**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

ARKANSAS DAIRY COOPERATIVE, Inc.,
et al.

<table>
<tr><td></td><td>Plaintiffs,</td><td></td></tr>
<tr><td></td><td></td><td>No. 1:08-CV-01426 (EGS)</td></tr>
<tr><td>- v -</td><td></td><td></td></tr>
</table>

UNITED STATES DEPARTMENT OF
AGRICULTURE,

                    Defendant,

             And

INTERNATIONAL DAIRY FOODS ASS'N, and
AGRI-MARK, Inc., et al.

                    Intervenor-Defendants.

**BRIEF OF INTERVENOR-DEFENDANTS, AGRI-MARK, et al.,**
**IN OPPOSITION TO**
**PLAINTIFFS' MOTION FOR PRELIMINARY INJUNCTION**

This memorandum, in opposition to Plaintiffs' Motion for Preliminary Injunction

and supporting Brief (Doc. 4), is filed pursuant to this Court's scheduling Order of August

19, 2008 (Doc. 7) on behalf of intervenor-defendants, Agri-Mark, Inc., Associated Milk

Producers, Inc., Foremost Farms USA Cooperative, Land O'Lakes, Inc., Michigan Milk

Producers Association and Northwest Dairy Association, dairy cooperatives with over

14,000 dairy farmer members in Northeast, Mideast, Midwest, and Northwest states.

**I.     INTRODUCTION AND SUMMARY OF ARGUMENT**

At issue in this case are government pricing rules for milk used in manufactured

dairy products.  USDA amended the rules to provide much-needed, loss-mitigating

"make allowance" rate relief to dairy manufacturing plants, and to farmer-owned

cooperatives that operate and depend on such plants to provide a viable market for farm milk. 73 Fed. Reg. 35036 (June 20, 2008)(tentative final decision, issued June 16, 2008), and 73 Fed. Reg. 44617 (July 31, 2008) (amending Order).

The "make allowance" is a USDA-regulated and fixed margin between the wholesale price of commodity dairy products (cheddar cheese, butter and nonfat dry milk) and the regulated milk price that product manufacturers must pay to producers. The make allowance rate remains constant even as product prices may increase or decrease substantially. A dime increase in average commodity dairy product prices, in an effort to recover higher costs, will not accrue to the manufacturer. The higher product price must instead be passed on, penny-for-penny, as a higher milk price to all producers in a market through USDA's milk revenue pool. A revision of the regulated "make allowance" rate is the only source of recovery for rising manufacturing costs.

This Court will consider Plaintiffs' request for preliminary injunctive relief by balanced consideration of (1) the merits of legal issues, (2) irreparable injury to Plaintiffs, (3) irreparable injury to Intervenors and non-parties, and (3) the public interest. *Serono Labs., Inc. v. Shalala*, 158 F.3d 1313, 1318 (D.C. Cir. 1998). A preliminary injunction, however, is an extraordinary remedy that should be granted only when the party seeking the relief, by a clear showing, carries the burden of persuasion. *Mazurek v. Armstrong*, 520 U.S. 968, 972 (1997). As described below, Plaintiffs have not, and cannot, meet their burden on any of the relevant factors.

Plaintiffs' merits argument relies primarily on milk order hearing requirements in the Food, Conservation and Energy Act of 2008 ("FCEA"), Pub. L. 110-246, 122 Stat. 1651, amending 7 U.S.C. §608c(17). The FCEA was enacted on June 18, 2008, two

days *after* USDA's Administrator, Agricultural Marketing Service, issued the Decision of which Plaintiffs complain.   The date of enactment was nine months after the make allowance rulemaking hearing and briefing was concluded.   Plaintiffs' argument fails retroactivity analysis.   Plaintiffs' apparent interpretation of the new statute, that USDA may or must leave manufacturers to operate at a loss, with no return on investment, also fails Constitutional analysis as guided by the Supreme Court's decision in *Federal Power Commission v. Hope Natural Gas C*o., 320 U.S. 591, 602-03 (1944), and its progeny.

The substance of Plaintiffs' statutory claim on the merits is that USDA failed to consider dairy feed and fuel costs, required by 7 U.S.C. §§608c(17) and (18), as part of the decision-making process.   Plaintiffs' arguments also fail on this ground, since feed and fuel costs were part of the record and expressly incorporated into the econometric Economic Analysis upon which USDA relied in reaching its decision.

Plaintiffs' argument of irreparable injury relies on possible outcome analysis, and fails to take fully into account Plaintiffs' ability to negotiate higher competitive prices to offset lower regulated prices.   Plaintiffs' "loss" argument disregards the extraordinarily high farm milk prices that have recently evolved in response to higher feed and fuel costs, and the remarkably high profit apparently realized by many of the plaintiff producers, as estimated by USDA's Economic Research Service ("ERS") and National Agricultural Statistical Service ("NASS"), under the pre-existing milk price formula.   For commodity dairy product manufacturers such as Intervenors, unfortunately, it is the nature of USDA's "make allowance" rules that increased manufacturing costs can never be recovered by passing them on to dairy product buyers.   For manufacturers, USDA's June 2008 Decision, incorporating estimated 2006 manufacturing costs in the make allowance,

will merely allow some manufacturers to avoid red ink while many will simply see some reduction in red ink.  Without an amended make allowance in place, the monthly losses to manufacturers and to farmers that rely on a viable dairy manufacturing sector, are real, unrecoverable, and significant.

Plaintiffs' public interest analysis, citing USDA's Economic Analysis, claims that "consumer prices will rise if the rule is implemented."  Plaintiffs' Brief at 18 - 19. Cheese prices are expected to rise a little.  But Plaintiffs' argument disingenuously disregards the conclusions of the same Economic Analysis that beverage fluid milk prices, whether for school lunches or home cereal use, will be *reduced*.

## II.    A BRIEF BACKGROUND OF THE USDA MILK ORDER PROGRAM

### A. *The Regulatory Setting.*

USDA has been authorized since the New Deal era to regulate minimum prices that must be paid by processors and other handlers for raw milk purchased from producers (dairy farmers), and to oversee equitable redistribution of pooled milk revenue among producers.  7 U.S.C. § 608c(5).   At the beginning of the Great Depression, prices for farm milk and other commodities dropped drastically.  Dairy farmers producing low-value surplus milk for cheese and other manufactured products at country locations engaged in destabilizing competition for a share of the more lucrative city fluid milk markets.  *Zuber v Allen*, 396 U.S. 168, 173 (1969).   Congress responded with emergency legislation, the Agricultural Adjustment Acts of 1933 and 1935, to "raise producer prices," S.Rep. No. 1011, 74th Cong., 1st Sess., 3 (1935), pool producer milk revenues, and to equalize prices among producers selling surplus Grade A milk for manufacturing uses and producers selling milk for fluid use.

The producer price raising standard of the 1933 and 1935 Acts is no longer a primary objective of milk marketing orders, contrary to allusions by Plaintiffs.   The price leavening standard was replaced in 1937 by the supply-demand standard of 7 U.S.C. §608c(18), which requires the Secretary to assure an adequate supply of milk, by consideration of economic conditions such as feed costs and supplies.[1]

Sharing in the burden of low-value surplus milk used in manufacturing, however, is a continuing cornerstone of milk order provisions authorized to curtail destabilizing competition for sales to the fluid milk market. *Zuber v Allen*, 396 U.S. 168, 173-76(1969).   The government continues to regulate milk prices to advance market stability, supply adequacy, milk cost equity between handlers, and milk price equity between producers. *See* 64 Fed. Reg. 16026, 16109 (April 2, 1999) (USDA's final federal milk order reform decision).

Federal Order milk prices are *minimum* prices, not *the* prices farmers receive. USDA relies on unregulated marketplace responses to local supply and demand for milk to supplement minimum regulated milk prices.  Negotiated "over-order" premiums have long been a component of the regulated milk market. *E.g*., *Farmers Union Milk MarketingCooperative v. Yeutter*, 930 F.2d 466, 468-69 (6th Cir. 1991).

Moving toward more reliance on marketplace competition and less reliance on regulation to respond to local supply and demand variables, USDA's milk order reform decision opined that reducing the regulated portion of milk prices would provide a "more efficient pricing structure that offers cost savings in the organization of the nation's milk

---

[1]  USDA has long reasoned that its economic formulas for ascertaining "minimum" regulated milk prices capture and account for changes in price and supply of dairy feeds and other farm cost inputs.  64 Fed. Reg. 16026, 16095-96 (April 2, 1999); 67 Fed. Reg. 67905, 67911-12 (Nov. 7, 2002).

supply and in the transportation of milk and dairy products." 64 Fed. Reg. 16026, 16113 (April 2, 1999).  Similarly, USDA's Class III and IV make allowance decision in 2002, which laid the foundation for the make allowance rules at issue in this case, explained: "[S]ince Federal order prices are minimum prices, handlers may increase their pay prices in response to changing supply/demand conditions even when Federal order prices do not increase. ***   The formulas are used to establish minimum prices for milk used in making particular dairy products, not for determining payments to dairy farmers."   67 Fed. Reg. 67905, 67911 (Nov. 7, 2002).

      B.     *Evolution of USDA's Make Allowance Rate Regulation.*

For some four decades prior to federal milk order reform in 1999, USDA based federal milk order Class III prices (milk used for manufacturing) on surveys of competitive payments by Midwest manufacturing plants to producers in unregulated transactions.   By this method, manufacturing plants were free to adjust producer prices as their manufacturing costs changed, subject to the constraining discipline of milk procurement competition.   Under the pre-existing competitive pay price for milk, "the manufacturer's make allowance has, in effect, been deducted from the prices received from the sale of manufactured products before the pay prices [to producers] are reported." 64 Fed Reg. 16026, 16097 (April 2, 1999); *See also*,60 Fed. Reg. 7290, 7299 (Feb. 7, 1995 ).

As part of the Federal Order Reform process during 1996-2000, the competitive survey price for Class III milk was replaced by the product-price formulas in use today. 64 Fed. Reg. 16026, 16101 (April 2, 1999).   USDA felt that a product-price formula, with a regulated margin between product prices received and milk prices paid by

manufacturers, would function similar to competitive survey pricing.  64 Fed. Reg. at

16095-96.  However, adjustment of the regulated margin to account for changes in

manufacturing costs is no longer constrained by mere competition.  Adjustments are now

more severely constrained by USDA's rulemaking process, agency willingness to make

changes, and the view of some program beneficiaries – especially producers with little or

no investment in plants – that inadequate plant make allowances may be maintained as a

producer entitlement.

III.     **PLAINTIFFS ARE NOT LIKELY TO PREVAIL ON THE MERITS.**

On the merits, Plaintiffs claim that 7 U.S.C. §608c(17), as amended on June 18,

2008, and §608c(18), required USDA to consider producer feed and fuel prices in fixing

minimum milk prices and make allowances, and that the agency did not do so in its June

16, 2008, make allowance decision.   Intervenors anticipate the USDA will brief the

troubling retroactivity issue as to the June 18, 2008, farm bill (FCEA).

Intervenors will demonstrate – whatever the requirements of these sections –

that USDA comprehensively considered feed and fuel costs and available supplies in

reaching its decision.  Further, the apparent interpretation of amended §608c(17)

advocated by Plaintiffs creates severe but unnecessary tension with the rate regulation

limits of the Due Process Clause.

A.     *USDA Dairy Programs' Economic Analysis, and Underlying USDA*
       *Agricultural Baseline Projections Model, Comprehensively Account for*
       *Feed Costs, Feed Supplies, Fuel Costs, and Other Economic Variables.*

Econometric modeling is a long-accepted aid to agency decision-making in

complex economic regulation.  Standards useful for judicial review of agency decisions

that rely on econometric models are described in *Sierra Club v. Costle*, 657 F.2d 298,

332 - 38 (D.C. Cir. 1981), and *American Public Gas v. Federal Power Commission*, 567 F.2d 1016, 1037 - 39 (D.C. Cir. 1977).

A significant part of USDA's decision-making process involved econometric modeling for preliminary and final economic analyses of the supply, demand and price impact of proposed make allowance amendments on the dairy sector, including producers, manufacturers, and consumers.[2]   Plaintiffs rely on the content of the Final Economic Analysis, dated March 2008, to contend that they will suffer irreparable "losses" as a result of the make allowance decision (Pl. Brief pp. 2, 9), and to argue that USDA's decision did not consider costs and available supplies of feed and fuel to milk producers.  *Id.* pp. 11-12.   On both scores, Plaintiffs misstate or fundamentally misunderstand the Dairy Programs' Economic Analysis and what it represents.[3]

Dairy Programs economists Howard McDowell and Jerry Cessna, appearing as witnesses at the USDA hearing, explained that the Dairy Programs' analytical model was built upon the foundation of ("calibrated to") the most recent USDA Agricultural Baseline Projections model, which include livestock feed and dairy projections.[4]   The Dairy Programs' model added make allowance price changes as new variables not

---

[2] 73 Fed. Reg. 35306, 35307 (June 20, 2008); Doc. 4-4 (Final Economic Analysis attached to Plaintiffs' Aug. 15, 2008, Motion for Preliminary Injuction); USDA Hearing Exhibits 7, 7a, 7b, and 8 (USDA Dairy Programs' Preliminary Economic Analysis and Econometric Model Documentation).

[3] As to Plaintiffs' reliance on the Economic Analysis for lost income, the USDA economists were careful to emphasize that the model produced a plausible "projection," not a "prediction."  USDA Hearing Tr., Vol. 1, Tr. 113, 166-69.

[4] USDA Hearing Tr., Vol. 1, Tr. 61-62, 70, 157-58, 112-13; USDA hearing Ex. 8 (Econometric Model Documentation).

included in the USDA Agricultural Baseline Projections, but did not alter the constants embedded in the Baseline projections for costs and supplies of feed, fuel and energy.[5]

      Lest there be any doubt about the breadth and depth of feed, fuel, and other economic data embedded in the USDA Agricultural Baseline Projections, the defendants-intervenor farmer cooperatives, Agri-Mark, et al., have included attachments to this Brief that describe and document the process, the product, and the comprehensive database resources for USDA's Baseline Projections.[6]

      The USDA agency with lead responsibility for analysis of agricultural data observations, and making outlook forecasts and long-term baseline projections for policy purposes, is the Economic Research Service (ERS) (Attachments 1 and 2).   The National Agricultural Statistics Service (NASS) provides much of the current and historical survey data on U.S. crops and livestock used by ERS for outlook forecasts and baseline projections (Attachment 2, page 8; Attachment 7).

      ERS Outlook reports are based upon World Agricultural Supply and Demand Estimates, chaired and published by USDA's World Agricultural Outlook Board (WAOB).  Attachment 2, pp. 8 – 9.  The Outlook Reports, in turn, provide a starting point for longer-term, Baseline Projections, also chaired by the WAOB.  Attachment 2, pp. 2 - 3, 8 -10.

---

[5]  *Id.*, Tr. 112-115, 163-64, 167, 175-77.

[6]  In addition to the USDA Economists' incorporation of the USDA Agricultural Baseline Projections, the Presiding Administrative Law Judge at the USDA make allowance hearing took official notice, without objection, of ERS website material containing an explanation of the Baseline, how it works, and prior Baseline publications.  USDA Hearing Tr., Vol. 5, Mar. 2, '07, p. 1155.

Short-term forecasts of milk supply, demand and prices are published monthly in the ERS Livestock, Dairy and Poultry Outlook Report, as illustrated by the August '08 Report in Attachment 1, pp. 5 – 11.[7] This latest forecast factors-in Dairy Programs' make allowance changes. *Id*., p. 8. The details of the short-term dairy forecast, including recent historical data, are contained in a table at Attachment 1, p. 11.

ERS provides a similar short-term forecast, building on recent history statistics, for feed grain and hay production, supplies and prices, as illustrated in the August '08 Feed Outlook Report. Attachment 1, pp. 12 – 23. NASS current and historical statistical data for grain and feed, available to ERS for Outlook forecasts and long-term projections, include Agricultural Prices, annual and monthly (Attachments 8 and 9), Crop Production annual reports, including US, State, and county information (Attachments 10 – 11), Grain Stocks, monthly (Attachment 12), Prospective Plantings (Attachment 13), and Crop Production monthly (Attachment 14).

The USDA Agricultural Baseline Report, published by the WAOB in February of each year, contains detailed information on recent past (2-year) and projected (10-year) agricultural production, supplies and prices. Included is current and projected data for:

- crude oil prices (Attachment 4, Feb. '07 Projections at p. 17; Attachment 5, Feb. '08 Projections at p. 17);
- supply and prices for grains and soybeans (Attachment 4, Feb. '07 Projections at pp. 37- 44; Attachment 5, Feb. '08 Projections at 35); and
- milk production and milk prices (Attachment 4, Feb. '07 Projections at p 61; Attachment 5, Feb. '08 Projections at p. 56).

---

[7] The Presiding Administrative Law Judge took Official Notice, without objection, of the ERS Livestock, Dairy and Poultry Outlook Reports during the course of the USDA hearing. Tr. Vol. 5, March 2, '07, p. 1153.

In addition to this feed and fuel data embedded in the Baseline Projections upon which the Dairy Programs' Economic Analysis was built, the hearing record contains additional feed and fuel price and supply data, in NASS Agricultural Prices publications and Crop Production publications.[8]

Plaintiffs' counsel, during the USDA hearing, questioned whether feed and fuel costs were included in the agency's analytical process, but the Dairy Programs' economist witnesses were unequivocal about the inclusion of feed and fuel data in the underlying baseline projections:

> [Q by Attorney Miltner]  And to tie back into the question I had about fuel costs and energy costs, you mentioned that they were probably incorporated in the feed factors in the model, and I know that those questions have been asked.
>     But other than the feed price ratio and the production per cow, is there any other factor in the model that directly considers the price of feeds or the available supplies of feeds?
> [A] MR. McDOWELL: Oh, yes. *The availability of feeds is clearly reflected in the feed value*, which is based on -- that is feed prices. Okay? So *feed prices, feed value are clearly explicitly in the model.*
>             *       *       *       *
> MR. McDOWELL: We just had some confusion with baseline again. *The baseline clearly considers energy prices*, the baseline. Again, our model is projecting changes off the baseline, with respect to policy changes dealing with dairy.
>   And so we don't have a - - we don't have a fuel price or energy price explicitly dealing with milk production.

USDA Hearing Tr. Vol. 1, Feb. 26, 2007, pp. 195 (line 8) – 196 (line 9) (italics supplied).

Plaintiffs' contrary claims to this Court are apparently based upon their disbelief or disavowal of, or failure to comprehend, the USDA dairy economists' hearing testimony.

---

[8]  USDA Hearing Tr., Vol. 5, Mar. 2, '07, p. 1154, official notice taken, without objection.  Recent issues of Agricultural Prices are attached as Attachment 8 (2007 annual), reporting feed and fuel prices by production region, and Attachment 9 (Aug. '08 monthly), reporting feed and fuel index changes.  Recent NASS Crop Production data is illustrated in Attachment 10 (2007 annual) and Attachment 14 (July 2008 monthly), reporting grain, soybeans, hay and other feed and forage production and supply by state.

    B.    *Plaintiffs' Apparent Interpretation of the Act, as Amended by the June 18, 2008, Farm Bill, Is in Great Tension with Due Process Ratemaking Limits.*

A long line of utility and energy ratemaking decisions have recognized that a regulated rate that requires continuous operation of a regulated activity at a loss, and does not allow for any return on prudent and reasonable investments, is not permissible under Due Process "takings" jurisprudence. *Verizon Communications, Inc. v. Federal Communications Commission*, 535 U.S. 467, 482 - 84 (2002), *Duquesne Light Co. v. Barasch*, 488 U.S. 299 (1989), *FPC v. Hope Natural Gas Co.*, 320 U.S. 591, 596-98 (1944).   It is the end result of a rate, not the method by which it is reached, by which its lawfulness is measured for this purpose.  *Hope* at 602.  In the utility and power rate setting, the concept of "costs" to be recovered is amorphous, because so much of the rate (or a claimed cost) is tied to amortization or depreciation of construction and facility investment, while little is tied to current operating costs.  *Verizon Communications*, 535 U.S. at 499 – 500.  The *Verizon* opinion provided a concrete example of such costs, allocating $1 to operating costs and $19 to interest and depreciation. *Id.* at 496.

For dairy manufacturing plants, the relationship between operating costs and return on investment revenue is quite the opposite. USDA has found, based upon its view of the best evidence of record, that current (2006) cheddar cheese manufacturing costs are $0.2003 per pound. 73 Fed. Reg. at 35326.   The 2006 CDFA cheese cost survey adopted by USDA for fixing the cheddar cheese make allowance reported that of the total average $0.1988 manufacturing cost per pound of cheese (19.88 cents), less than one penny

($0.0082) was for return on investment.[9]   The USDA-adopted make allowance is 3.21

cents more than the existing per pound cost allowance of $0.1682 per pound.  7 C.F.R.

§1000.50(n)(2).  A failure to implement the USDA-adopted cheddar cheese make

allowance, as Plaintiffs urge, would therefore provide no return on investment

whatsoever for the average commodity cheddar cheese plant.  Rather, Plaintiffs' view

would require continued and objective operating cost losses of almost 2.4 cents for every

pound of cheese produced, even without factoring in cost increases since the 2006 survey

period.   Since cash operating costs do not have the chameleon-like nature of allocated

investment costs (*Verizon*, 535 U.S. at 500), the type of continued losses that Plaintiffs

---

[9] California Department of Food and Agriculture, Cheese Plant Manufacturing Costs '06, available at http://www.cdfa.ca.gov/dairy/pdf/ManufCostExhibit2006.pdf :

**Breakdown of Cheese Manufacturing Costs - January through December 2006**

| Categories | Low Cost Group | High Cost Group | Range of Costs | | CURRENT Weighted Average Cost All Plants Jan-Dec 2006 | PRIOR YEAR Weighted Average Cost All Plants Jan-Dec 2005 | Actual Difference Current Less Prior Year |
|---|---|---|---|---|---|---|---|
| | | | Minimum | Maximum | | | |
| | | | *Dollars Per Pound of Cheese* | | | | |
| Number of Plants | 3 | 4 | 7 | 7 | 7 | 7 | 0 |
| Processing Labor | $0.0403 | $0.0648 | $0.0391 | $0.0907 | $0.0499 | $0.0498 | $0.0001 |
| Processing Non-Labor | $0.0882 | $0.0975 | $0.0624 | $0.1228 | $0.0918 | $0.0850 | $0.0068 |
| Packaging | $0.0210 | $0.0165 | $0.0114 | $0.0231 | $0.0192 | $0.0193 | -$0.0001 |
| Other Ingredients | $0.0085 | $0.0162 | $0.0070 | $0.0439 | $0.0115 | $0.0117 | -$0.0002 |
| General & Administrative | $0.0206 | $0.0145 | $0.0080 | $0.0239 | $0.0182 | $0.0174 | $0.0008 |
| Return on Investment | $0.0076 | $0.0091 | $0.0034 | $0.0131 | $0.0082 | $0.0082 | $0.0000 |
| Average Total Cost | $0.1862 | $0.2186 | -- | -- | $0.1988 | $0.1914 | $0.0074 |
| Volume in Group (Lbs.) | 503,547,827 | 323,272,371 | -- | -- | 826,820,198 | 826,583,500 | 236,698 |
| % Volume by Group | 60.9% | 39.1% | -- | -- | 100.0% | 100.0% | -- |

**Processing Labor:** Labor costs associated with processing of product, including wages, payroll taxes and fringe benefits.
**Processing Non-Labor:** Includes costs such as utilities, repairs and maintenance, laundry, supplies, depreciation, plant insurance, and rent.
**Packaging:** Includes all non-reusable items used in the packaging of the product, such as boxes, bags, cartons, liners, tape, glue and stretch wrap.
**Other Ingredients:** Includes salt, color, and rennet.
**General & Administrative:** Includes expenses in the management of the company, such as: office supplies,short-term interest, dues and subscriptions, accounting fees, headquarter charges, office clerical wages and executive salaries.
**Return on Investment:** Calculated by subtracting accumulated depreciation from the original cost of assts, with the remaining book value multiplied by Moody's "BAA" corporate bond index.

13

maintain should (or must) be borne by dairy product manufacturers are precisely those that are proscribed as inadequate by *Hope Natural Gas* and its progeny.

*Michigan Bell Telephone Co v. Engler,* 257 F.3d 587 (6th Cir. 2001)*,* provides helpful analysis of the competing equities, in cases like this one, where a government agency is responsible for setting rates that cover reasonable operating costs plus a modest return on investment.   Plaintiffs in this case seek a *judicial freeze* of pre-existing make allowance rates that USDA has found to be inadequate for cost recovery.  In *Michigan Bell*, the court enjoined a *legislative freeze* of utility rates because the law did not "safeguard the right to earn a constitutional rate of return."  257 F.3d at 596.   Plaintiffs, in effect, seek this court to order the Secretary of Agriculture to do that which the Sixth Circuit has opined a state legislature may not constitutionally do.

## IV.     THE BALANCE OF HARDSHIPS PRECLUDES INJUNCTIVE RELIEF.

Substantial and irreparable injury to Intervenors, and to non-parties, if a preliminary injunction is entered, is demonstrated by the USDA administrative record and by accompanying Intervenors' declarations of Robert Wellington for Agri-Mark, Neil Gulden for Associated Milk Producers, Joe Weis for Foremost Farms, Clayton Galarneau for Michigan Milk Producers Association, Dennis Schad for Land O'Lakes, Inc. Attachements 18 – 22.  For these Intervenors, an injunction would cost $3,059,000 per month.    As described in the prior section, this damage represents real unrecovered and unrecoverable losses, not merely a possible reduction in hoped-for future revenue. Dr. Robert Cropp, University of Wisconsin – Madison, estimates that an injunction would cost Wisconsin dairy manufacturing plants $6,000,000 per month.  Attachment 17. *See also* Declaration of Gene Hugoson, Commissioner, Minnesota Department of

Agriculture, Attachment 23.

Irreparable injury is also alleged by Plaintiffs.   Plaintiffs' claimed "injury" is simply a possible reduction in revenue windfall subsidized by dairy manufacturing plants and milk farmers who own and supply them, under the pre-existing rule.   Even then, it will only result in a net loss if Plaintiffs are unable to offset the lower regulated portion of their milk revenues with a higher negotiated milk price.

Plaintiffs, unlike Defendants-Intervenors, are not constrained by regulation in their ability to charge more for milk to recover higher costs.  Plaintiffs understandably complained of low milk prices in 2006, leading up to the USDA hearing.  Pl. Brief at 9, and Genske Testimony cited in fn. 36 therein.   During 2006 U.S. "all-milk prices" averaged $12.96 per hundredweight, and New Mexico prices averaged $12.10 per hundredweight.  NASS, Milk Production Disposition and Income 2007 Summary (Attachment 15-A) page 5.   For 2007, however, milk prices had responded sharply to higher producer feed costs.  2007 U.S. "all-milk prices" averaged $19.21 per hundredweight, while New Mexico all milk prices averaged $18.80.  *Id*., p. 9.   USDA ERS recently forecast that U.S. "all-milk prices" will average between $18.85 to $19.05 during 2008, and between $18.25 to $19.25 during 2009.  ERS, *Livestock, Dairy and Poultry Outlook Report* (Aug. 19, 2008), Attachment 1, pages 7-8, 11.

Plaintiffs' claim that producer "profits are tight" and "conditions are worse" today than in 2006 (Plaintiffs' Brief at 9)[10] is particularly disingenuous for their New Mexico

---

[10]  Plaintiffs refer to an unfavorable milk-to-feed price ration of just over 2.0.  This means that the value of milk is two times the cost of feed used to produce that milk.  With milk prices at $18.00, feed costs would be $9.00 to produce a 2.0 price-feed ratio.  This leaves $9.00 for other production expenses – more than is left for non-feed costs with a 3.0 price-feed ratio when the milk price is only $12.00, as it was in 2006.

contingent of cooperatives and trade associations.  USDA ERS has estimated that New Mexico total milk production costs (including cash, allocated and imputed costs) ranged between $11.96 and $14.06 per hundredweight during 2007.  Attachment 6, p. 4.   With New Mexico milk revenue of averaging $18.80 per hundredweight for the year, plus additional farm income equal to $1.50 - $2.00 per hundredweight milk for cattle and other farm products sold (Attachment 16 p. 3), New Mexico milk producers have enjoyed extraordinary profits of over $5.00 per hundredweight milk produced.   In view of the relationship between profit and milk production changes, it is no wonder that New Mexico's milk production growth during June and July 2008 was 9% to 10% over the same months of 2007,[11] second in the nation only to Texas, where milk production increased by 16% to 18% over the same time period.  Attachment 15-B, pp. 3 – 4.  These data confirm that, over time, producer milk prices, revenue, and profit adjust to increased costs.

No similar market-place adjustment to cover increased costs, however, is available to dairy product manufacturers.  The balance of equities and hardships tips decidedly against Plaintiffs, in favor of Intervenors, and against consideration of preliminary injunctive relief.

---

[11]  New Mexico's milk production volume for June and July 2008 was 640 million pounds (6.4 million hundredweights) and 676 million pounds (6.76 million hundredweights), respectively.  Attachment 15-B, pp. 3-4.

## CONCLUSION

For reasons expressed in the foregoing memoranda, as will be supplemented by argument before the Court, Plaintiffs' Motion for Preliminary Injunctive relief should be denied.

Respectfully submitted,

Susan Silber, Esq.
Silber, Perlman, Sigman & Tilev, P.A.
7000 Carroll Ave., Suite 200
Takoma Park, Maryland 20912
301-891-2200
301-891-2206 (fax)
sigman@sp-law.com

_S/ John H. Vetne_____
John H. Vetne, Esq. (PHV)
11 Red Sox Lane
Raymond, NH 03077
603-895-4849
john.vetne@verizon.net

Counsel for Defendants-Intervenors,
Agri-Mark, Inc., et al.

August 28, 2008

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA


ARKANSAS DAIRY COOPERATIVE, Inc., et al.,

                Plaintiffs,              No. 1:08-CV-01426 (EGS)


      - v -


UNITED STATES DEPARTMENT OF
AGRICULTURE,
                Defendant,

   and

AGRI-MARK, Inc, et al.,
                Intervenor Defendants


**AGRI-MARK, ET AL,
ATTACHMENTS OF EXHIBITS AND DECLARATIONS
SUBMITTED IN OPPOSITION TO
PLAINTIFFS' MOTION FOR PRELIMINARY INJUNCTION**

**<u>INDEX</u>**

| <u>Attachment #</u> | <u>Page</u> |
|---|---|

*From USDA Economic Research Service, Outlook Reporting, Agriculture
Baseline Projections, and Production Cost Estimate Publications*

| | | |
|---|---|---|
| 1. | ERS Overview and Outlook Reports for Dairy & Feeds, a composite Exhibit of 23 pages from www.ers.usda.gov including: | |
| | - ERS Overview | 1 |
| | - ERS Briefing Room main page | 2 |
| | - ERS Dairy Market Outlook Briefing Room Description | 4 |
| | - Livestock, Dairy and Poultry Outlook Report (Aug. 08, excerpts) | 5 |
| | - ERS Feed Outlook Description | 12 |
| | - ERS Feed Outlook Report (Aug. 08, excerpts) | 13 |
| 2. | ERS Agricultural Baseline Projections background, a composite Exhibit of 11 pages from www.ers.usda.gov including: | |
| | - Agricultural Baseline Projections, an Overview | 1 |
| | - Agricultural Baseline Projections, USDA Baseline Process | 4 |
| | - Agricultural Baseline Projections Q and A | 6 |
| | - ERS USDA Outlook Process (interaction between Outlooks and Baseline) | 8 |

**Attachment #**                                                                                              **Page**

3.      ERS Agricultural Baseline Projections, description and summary
        of U.S. Livestock projections (incl. Dairy), 2008-2017        (6 pages)        *

4.      ERS *USDA Agricultural Projections to 2016* (released Feb '07)
        - ERS '07 Agricultural Projections home page                                     1
             -    USDA World Agricultural Outlook Board, Interagency
                  Projections Committee, Agricultural Projections to 22016 (excerpts)  2[*]

5.      ERS *USDA Agricultural Projections to 2017* (released Feb '08)
        - ERS '08 Summary of Agricultural Projections                                    1
          - USDA World Agricultural Outlook Board, Interagency
             Projections Committee, Agricultural Projections to 22017 (excerpts)       8[*]

6.      ERS Commodity Costs and Returns: U.S. and Regional Cost and
        Return Data, a composite Exhibit of 6 pages including:
             - Commodity Costs and Returns Data Sets homepage                        1
             - New Mexico Dairy Production Costs, '08 monthly estimates               3
             - New Mexico Dairy Production Costs, '07 monthly estimates               4
             - Wisconsin Dairy Production Costs, '08 monthly estimates                5
             - Wisconsin Dairy Production Costs, '07 monthly estimates                6


             *From USDA National Agricultural Statistics Service, Agency Description
             and Selected Data Publications on Production, Supply, Prices
             and Costs for Grain, Feedstuff, Milk and Fuels*

7.      NASS, *About NASS,* website description of agency and functions (one page)

8.      NASS, *Agricultural Prices, 2007 Summary* (published July 2008)
             - NASS Agricultural Prices '07 homepage                                     1
             - NASS *Agricultural Prices 2007 Summary*, publication excerpts,        2[*]
                including tables for the following:
                     - Farm fuel prices paid, by region                              204[**]
                     - Farm feed prices by region                              205 – 207[**]
                     - Map of Farm Production Regions                               231[**]

---

[*]   Page reference is to page in the Exhibit.  The attachment document excerpts that begin
on this page retain original page numbers, as printed in the publication, for briefing
reference purposes.

[**] Page number reference is to page number within the original document, as published.

**Attachment #**                                                                                        **Page**


9.      NASS, Agricultural Prices, Monthly
        - Agricultural Prices, monthly, NASS homepage                              1
        - *Agricultural Prices, July 2008,*                                              3[*]
                including:  - feed price index                                       57[**]
                                - fuel price index                                   61[**]


10.     NASS, Crop Production, Annual 2007
        - NASS Crop Production, annual, webpage                                  1
        - NASS *Crop Production 2007 Summary* (Jan. 2008), excerpts,              2[*]
                including:    - Corn planted and harvested, by state              4[**]
                                - Corn for silage, harvested and production by state   6[**]
                                - Wheat, yield and production by state               13[**]
                                - Hay and alfalfa hay, production by state          22 – 26[**]
                                - Forage, production by state                        28 – 32[**]
                                - Soybeans, plantings and production by state        36 – 38[**]


11.     NASS, New Mexico grain production by county, 2007, for Wheat,
        Corn, and Hay (NASS Quick Stats)                                          *


12.     NASS, *Grain Stocks*, June 2008                                           *


13.     NASS, *Prospective Plantings* (grain acreage), March 2008                 *


14.     NASS, Crop Production, monthly, a 17-page composite Exhibit including
        - NASS Crop Production, monthly, webpage                                  1
        - NASS, *Crop Production*, July 2008, excerpts, with state-by-state
          plantings, 2007 production, and estimated 2008 production for corn,
          soybeans, wheat, hay and other crops                                    3


15.     - A   NASS, *Milk Production, Disposition and Income, 2007 Summary*       *
15      - B   NASS, *Milk Production* (Aug. 18, 2008)                             *


16.     NASS, Prices, Costs and Returns webpage, and Milk Production Costs
        and Returns per Hundredweight Sold, 2005 – 2006, by region, with line
        items for feed costs and for fuel, lube and electricity          (2 pages)

---

[*]   Page reference is to .pdf page in the Exhibit.  The Attachment document excerpts that begin on this page retain original page numbers, as printed in the publication, for briefing reference purposes.

[**] Page number reference is to page number within the original document, as published.

**<u>Attachment #</u>**

*Declarations in Opposition to Motion for Preliminary Injunction*

17.     Declaration of Dr. Robert Cropp, University of Wisconsin, Madison.

18.     Declaration of Joseph W. Weis, Foremost Farms USA.

19.     Declaration of Neil S. Gulden, Associated Milk Producers, Inc.

20.     Declaration of Clayton Galarneau, Michigan Milk Producers Association.

21.     Declaration of Robert D. Wellington, Agri-Mark, Inc.

22.     Declaration of Dennis Schad, Land O'Lakes, Inc.

23.     Declaration of Gene Hugoson, Commissioner, Minnesota Dept. of Agriculture

August 28, 2008                              Respectfully submitted

S/
John H. Vetne (PHV)                          Susan Silber, Esq.
Attorney at Law                              Silber, Perlman, Sigman & Tilev, P.A.
11 Red Sox Lane                              7000 Carroll Ave., Suite 200
Raymond, NH 03077                            Takoma Park, Maryland 20912
Phone: 603-895-4849                          301-891-2200
Fax:    603-895-4849                         301-891-2206 (fax)
johnvetne@comcast.net                        sigman@sp-law.com

            Attorneys for Agri-Mark, et al.

Attachment No. 1

Page

ERS Overview and Outlook Reports for Dairy & Feeds, a composite
Exhibit of 23 pages from www.ers.usda.gov including:
- ERS Overview                                                          1
- ERS Briefing Room main page                                          2
- ERS Dairy Market Outlook Briefing Room Description                   4
- Livestock, Dairy and Poultry Outlook Report (Aug. 08, excerpts)      5
- ERS Feed Outlook Description                                         12
- ERS Feed Outlook Report (Aug. 08, excerpts)                          13



## About ERS

## Economic Research Service: Overview

The Economic Research Service is a primary source of economic information and research in the U.S. Department of Agriculture. With 450 employees, ERS conducts a research program to inform public and private decisionmaking on economic and policy issues involving food, farming, natural resources, and rural development.

ERS's highly trained economists and social scientists conduct research, analyze food and commodity markets, produce policy studies, and develop economic and statistical indicators. The agency's research program is aimed at the information needs of USDA, other public policy officials, and the research community. ERS information and analysis is also used by the media, trade associations, public interest groups, and the general public.

The Agency's work is structured among four Divisions:

- Food Economics
- Information Services
- Market and Trade Economics
- Resource and Rural Economics

ERS staff disseminates economic information and research results through an array of outlets, including:

- Agency-published research reports, market analysis and outlook reports, economic briefs, and data products (all accessible on the Internet, with hard copies available for purchase)
- An award-winning magazine, *Amber Waves*, covering the entire range of ERS work and available in print and on the Internet
- The website, which provides access to all ERS products and which links users directly with ERS analysts
- Oral briefings, written staff analyses, and congressionally mandated studies delivered directly to executive and legislative branch policymakers and program administrators
- Articles in professional journals, and papers presented to academic colleagues at conferences and meetings
- Contact us

**For more information, contact:** Mary Reardon

**Web administration:** webadmin@ers.usda.gov

**Updated date:** March 27, 2006

Attachment 1, Page 1



**Economic Research Service**
United States Department of Agriculture
The Economics of Food, Farming, Natural Resources, and Rural America

## Briefing Rooms

Each Briefing Room offers an indepth discussion synthesizing ERS research and the economic issues that frame the analysis.

---

**Featured Briefing Rooms**



**Measuring Rurality**
ERS has developed alternative classifications of rural places that capture the rich diversity of rural America in ways that are meaningful for developing public policies and programs.

See all features…

---

**See all Briefing Rooms** [ Current | Archive | All ]

---

**Subject**

- Agricultural Baseline Projections
- Agricultural Biotechnology
- Agricultural Chemicals and Production Technology
- Agricultural Research and Productivity
- Agricultural Resource Management Survey (ARMS)
- Animal Production and Marketing Issues

- Bioenergy

- Child Nutrition Programs
- Conservation Policy

- Diet Quality and Food Consumption

- Environmental Interactions with Agricultural Production

- Farm and Commodity Policy
- Farm Household Economics and Well-Being
- Farm Income and Costs
- Farm Risk Management
- Farm Structure
- Food and Nutrition Assistance Program Linkages with the General Economy
- Food Assistance and Nutrition Program Outcomes
- Food Assistance and Nutrition Programs
- Food CPI, Prices, and Expenditures
- Food Marketing System in the U.S.
- Food Safety
- Food Security in the United States
- Food Stamp Program

**Crops**

- Corn
- Cotton
- Dry Beans
- Fruit and Tree Nuts
- Potatoes
- Rice
- Soybeans and Oil Crops
- Sugar and Sweeteners
- Vegetables and Melons
- Wheat

**Animal Products**

- Animal Production and Marketing Issues
- Aquaculture
- Cattle
- Dairy
- Hogs
- Poultry and Eggs
- Sheep and Wool

**International**

- Brazil
- Canada
- China
- European Union
- Global Climate Change
- Global Food Markets

- Invasive Species Management
- Irrigation and Water Use

- Land Use, Value, and Management

- Macroeconomics and Agriculture
- Measuring Rurality

- Organic Agriculture

- Rural Development Strategies
- Rural Income, Poverty, and Welfare
- Rural Labor and Education
- Rural Population and Migration
- Rural Telecommunications

- WIC Program

- Global Food Security
- Global Resources and Productivity
- India
- Japan
- Mexico
- NAFTA
- South Korea
- U.S. Agricultural Trade
- WTO

**More**
- See all Briefing Rooms by title and description
- Briefing Room archive
- Give us feedback

**For more information, contact:** Mary Maher

**Web administration:** webadmin@ers.usda.gov

**Updated date:** August 14, 2008

Attachment 1, Page 3



United States Department of Agriculture
# Economic Research Service
The Economics of Food, Farming, Natural Resources, and Rural America

## Briefing Rooms

### Dairy: Market Outlook

ERS has the lead role in USDA's short-run and long-run dairy market outlook activities. Monthly and quarterly dairy industry data and dairy market outlook are provided in the Livestock, Dairy and Poultry Situation and Outlook report, a monthly ERS report. Estimates of milk supply, use, and prices are also reported in the monthly World Agricultural Supply and Demand Estimates (WASDE) report of the World Agricultural Outlook Board (WAOB). The WASDE estimates are developed by a committee of dairy analysts from ERS, the Agricultural Marketing Service (AMS), Farm Service Agency (FSA), and Foreign Agricultural Service (FAS). The Agricultural Baseline Projections reports provide long-run dairy industry projections.

**For more information, contact:** Roger Hoskin

**Web administration:** webadmin@ers.usda.gov

**Updated date: August 13, 2004**



**United States
Department
of Agriculture**

LDP-M-170

Aug. 19, 2008



**A Report from the Economic Research Service**

www.ers.usda.gov

# Livestock, Dairy, and Poultry Outlook

**Richard Stillman**, coordinator

**Sheep Inventories Continue Downward Trend**

**Contents**
Sheep
Cattle
Beef/Cattle Trade
Hogs
Dairy
Poultry
Contacts and Links

**Tables at a Glance**
Red Meat and Poultry
Dairy

**Web Sites**
Animal Production and
  Marketing Issues
Cattle
Dairy
Hogs
Poultry and Eggs
WASDE

--------------
Tables will be released
on August 26, 2008

The next newsletter
release is Sept. 19, 2008
--------------
Approved by the
World Agricultural
Outlook Board

Save the Date: Register for ERS' conference on *Emerging Issues in Global Meat Trade*, September 18 and 19, 2008.  Go to www.ers.usda.gov/ConferenceCenter/GlobalMeat/ for information and registration.

**Sheep**: The USDA *Sheep* report released on July 25, 2008, indicated that the July 1, 2008, U.S. sheep and lamb inventory totaled 7.35 million head, down 3 percent or 250,000 head from 2007 and down almost 6 percent or 450,000 head from 2005. Inventory reductions were seen in all major categories; breeding sheep (down 3 percent), market sheep (down 4 percent), replacement lambs (down 4 percent), and lamb crop (down 2 percent).  Lambs born per 100 ewes remain at 110, the same as 2007, suggesting no decline in productivity. The inventory decline and particularly the pronounced drop in market lambs have put added pressure on first-half lamb and mutton production and will continue to keep supplies tight for the rest of the year.

**Cattle**: Daily live cow prices in July remain at relatively high levels despite heavy commercial cow slaughter that continues to be supported by dry conditions, high supplemental feed costs, and imported cows from Canada.  In early July, weekly fed cattle prices and beef cutout values had moved counter-cyclically higher to levels not seen since October 2003, while first-half beef supplies were near-record.

**Beef/Cattle Trade**: Beef imports fell 21 percent according to official trade numbers updated with figures from the first half of the year.  In contrast, beef exports increased 31 percent.  Cattle imports from Canada are well above last year's levels, while imports from Mexico are well below.

**Hogs:** The average price for 51-52 percent lean live equivalent hogs is expected to be between $53 and $55 per cwt in the third quarter of this year, and $47 and $49 per cwt in the fourth quarter. Despite expectations for increased second-half pork production, these price forecasts are 7.3 percent and 21.7 percent above the same period prices last year, and appear to be largely attributable to strong demand for U.S. pork exports.

June pork exports came in at 466 million pounds, 113 percent greater than June 2007, making first-half 2008 exports total 2.5 billion pounds, 68.5 percent ahead of the same period last year. Plentiful U.S. pork supplies and a low-valued U.S. dollar, which made U.S. pork prices attractive, are the likely factors driving foreign demand for U.S. pork this year.

**Dairy:** Milk production increases, both this year and next, will be slight. Lower forecast prices and lower forecast feed prices combine to maintain dairy herds and hold production relatively steady. Strong export sales, a weak dollar and a softening domestic economy combine to limit rises in domestic use in 2008. However, domestic use could climb next year as exports decline from 2008 levels and lower prices stimulate use.

**Poultry**: After increasing strongly in the first and second quarters of 2008, broiler meat production is expected to increase only marginally in the second half of the year. With the slowdown in production growth, prices for broiler products are expected to be higher on a year-over-year basis in the second half of 2008. Turkey meat production is also expected to slow in second-half 2008 as earlier increases in grain prices have raised production costs and reduced any incentive to expand production.

U.S. broiler and turkey shipments were up in the second-quarter of 2008 from a year earlier. U.S. broiler shipments for the second-quarter of 2008 totaled 1.79 billion pounds, up 25 percent from 2007 second-quarter. U.S. turkey shipments totaled 160 million pounds for April, May and June of 2008, up 20 percent from a year earlier. U.S. boiler shipments for June 2008 totaled 559 million pounds, an increase of 2 percent from last year. March turkey shipments totaled 55 million pounds, an increase of 23 percent from June 2007.

# Dairy

### *Lower Feed Prices and Lower Milk Prices Maintain Milk Output*

Milk production estimates for 2008 are unchanged from last month at 189.5 billion pounds. Forecasts for 2009 call for production to be up fractionally to 190.3 billion pounds. USDA projects cow numbers to average 9,255 thousand head for 2008 and step back to 9,225 thousand head in 2009. Production per cow is expected to advance 1 percent in 2008 to 20,470 pounds per cow and 0.75 percent in 2009 to 20,625 pounds.

The Cooperatives Working Together buyout will likely remove about 25,000 dairy animals from the herd. Also, the July *Livestock Slaughter* report showed dairy cow slaughter up slightly year-over-year. However, cow prices climbed in the second quarter of the year. The price strength for cows suggests demand for dairy replacements. The buyout removal is likely removing lower productivity animals from smaller operations while replacement cow prices suggest some operators, most likely larger ones, are replacing older cows with newer stock. This move is likely to boost productivity and feed efficiency and is a calculated response to earlier season high grain and alfalfa hay prices.

Strong dairy product exports, aided by a weak dollar and a slowly growing domestic economy, will limit the year-over-year rise in domestic use in 2008. With lower export sales forecast for 2009, the increase in domestic use should rebound from this year's slower growth rate. Milk prices are expected to be lower this year than last, and relatively higher feed prices, especially for corn, will likely stress profitability for some producers.

Demand has favored the butter-powder sector in recent weeks as demand for both butter and powder have been strong both domestically and internationally. Strong exports of nonfat dry milk and skim milk powder (NDM/SMP) have kept stocks from building. Stocks for butter are below those for a corresponding level in 2007. As a result, butter prices have shown remarkable strength in 2008 and are expected to average $1.415 to $1.455 per pound for the year. The average would be higher except for the weak first-quarter performance. Butter prices are expected to continue high in 2009 averaging $1.355 to $1.485 per pound. Nonfat dry milk (NDM) prices, although lower than in 2007, have strengthened of late and are expected to average $1.385 to 1.405 per pound in 2008 and $1.485 to $1.555 per pound in 2009. Robust export sales of dry milk products continue to buoy this market. Cheese prices as reported by the National Agricultural Statistics Service (NASS) peaked in early June and then declined until a slight uptick in early August according to NASS, closing at $2.05 per pound for barrels and $1.97 for blocks on August 2. Cheese prices will likely remain unsettled into the fourth quarter as softness in the U.S. economy works through the market. Cheese prices are expected to average $1.920 to $1.940 per pound for 2008 and decline modestly in 2009 to $1.855 to 1.955 per pound. Whey prices have been declining throughout 2008 as demand has flagged. Prices in 2008 are projected to average 27.0 to 29.0 cents per pound. Prices in 2009 are expected to improve slightly to 30.0 to 33.0 cents per pound.

Administrative changes to the make allowances, beginning in September, will push class prices lower relative to changes in product prices.  The Class III price is expected to average $17.85 to $18.05 per cwt in 2008 and slide to $17.10 to $18.10 per cwt in 2009.  The Class IV price, in contrast, is forecast higher next year than this year.  The price is expected to average $15.95 to $16.25 per cwt in 2008 and rise to $16.40 to $17.50 per cwt in 2009.  Slightly higher production is forecast to tip the all milk price lower into next year.   The all milk price is projected at $18.85 to $19.05 per cwt this year, declining to $18.25 to $19.25 per cwt next year.

Attachment 1, Page 8

# Contacts and Links

## Contact Information

| | | |
|---|---|---|
| Richard Stillman (coordinator) | (202) 694-5265 | stillman@ers.usda.gov |
| David J. Harvey (poultry) | (202) 694-5177 | djharvey@ers.usda.gov |
| Ken Mathews (cattle) | (202) 694-5183 | kmathews@ers.usda.gov |
| Michael McConnell (beef trade) | (202) 694-5158 | mmcconnell@ers.usda.gov |
| Keithly Jones (sheep and goats) | (202) 694-5172 | kjones@ers.usda.gov |
| Mildred M. Haley (hogs/pork) | (202) 694-5176 | mhaley@ers.usda.gov |
| Roger Hoskin (dairy) | (202) 694-5148 | rhoskin@ers.usda.gov |
| David Johnson (web publishing) | (202) 694-5222 | davidj@ers.usda.gov |
| Christopher Davis (poultry trade) | (202) 694-5167 | chrisdavis@ers.usda.gov |
| Fawzi Taha (eggs) | (202) 694-5178 | ftaha@ers.usda.gov |

## Subscription Information

Subscribe to ERS e-mail notification service at http://www.ers.usda.gov/updates/ to receive timely notification of newsletter availability. Printed copies can be purchased from the USDA Order Desk by calling 1-800-999-6779 (specify the issue number or series SUB-LDPM-4042

## Data Products

Meat Price Spreads, http://www.ers.usda.gov/Data/MeatPriceSpreads/, provides monthly average price values, and the differences among those values, at the farm, wholesale, and retail stages of the production and marketing chain for selected cuts of beef, pork, and broilers. In addition, retail prices are provided for beef and pork cuts, turkey, whole chickens, eggs, and dairy products.

Livestock and Meat Trade Data, http://www.ers.usda.gov/Data/MeatTrade/, contains monthly and annual data for the past 1-2 years for imports and exports of live cattle and hogs, beef and veal, lamb and mutton, pork, broiler meat, turkey meat, and shell eggs. The tables report physical quantities, not dollar values or unit prices. Breakdowns by major trading countries are included.

## Related Websites

Animal Production and Marketing Issues,
http://www.ers.usda.gov/briefing/AnimalProducts/
Cattle, http://www.ers.usda.gov/briefing/cattle/
Dairy, http://www.ers.usda.gov/briefing/dairy/
Hogs, http://www.ers.usda.gov/briefing/hogs/
Poultry and Eggs, http://www.ers.usda.gov/briefing/poultry/
WASDE,
http://usda.mannlib.cornell.edu/MannUsda/viewDocumentInfo.do?documentID=1194

### E-mail Notification

Readers of ERS outlook reports have two ways they can receive an e-mail notice about release of reports and associated data.

• Receive timely notification (soon after the report is posted on the web) via USDA's Economics, Statistics and Market Information System (which is housed at Cornell University's Mann Library). Go to http://usda.mannlib.cornell.edu/MannUsda/aboutEmailService.do and follow the instructions to receive e-mail notices about ERS, Agricultural Marketing Service, National Agricultural Statistics Service, and World Agricultural Outlook Board products.

• Receive weekly notification (on Friday afternoon) via the ERS website. Go to http://www.ers.usda.gov/Updates/ and follow the instructions to receive notices about ERS outlook reports, Amber Waves magazine, and other reports and data products on specific topics. ERS also offers RSS (really simple syndication) feeds for all ERS products. Go to http://www.ers.usda.gov/rss/ to get started.

The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and, where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or a part of an individual's income is derived from any public assistance program. (Not all prohibited bases apply to all programs.) Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD). To file a complaint of discrimination write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410 or call (800) 795-3272 (voice) or (202) 720-6382 (TDD). USDA is an equal opportunity provider and employer.

## U.S. red meat and poultry forecasts

| | 2004 Annual | 2005 Annual | 2006 Annual | 2007 I [1] | 2007 II | 2007 III | 2007 IV | 2007 Annual | 2008 I | 2008 II | 2008 III | 2008 IV | 2008 Annual | 2009 I | 2009 II | 2009 Annual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Production, million lb** | | | | | | | | | | | | | | | | |
| Beef | 24,548 | 24,683 | 25,950 | 6,513 | 6,724 | 6,834 | 6,513 | 26,153 | 6,237 | 6,649 | 6,802 | 6,733 | 26,421 | 6,510 | 6,275 | 26,550 |
| Pork | 20,511 | 20,685 | 21,055 | 5,625 | 5,008 | 5,087 | 5,625 | 21,055 | 5,396 | 5,128 | 5,256 | 6,163 | 21,943 | 5,700 | 5,850 | 23,025 |
| Lamb and mutton | 195 | 187 | 185 | 47 | 42 | 42 | 47 | 185 | 49 | 44 | 46 | 48 | 183 | 42 | 44 | 172 |
| Broilers | 34,063 | 35,365 | 35,500 | 8,835 | 8,870 | 8,980 | 8,814 | 35,500 | 8,625 | 9,085 | 9,131 | 9,285 | 36,126 | 9,200 | 8,945 | 36,690 |
| Turkeys | 5,454 | 5,504 | 5,682 | 1,476 | 1,419 | 1,435 | 1,351 | 5,682 | 1,413 | 1,482 | 1,488 | 1,575 | 5,958 | 1,560 | 1,490 | 6,045 |
| Total red meat & poultry | 85,442 | 87,097 | 89,224 | 22,656 | 22,413 | 22,362 | 21,792 | 89,224 | 21,874 | 22,552 | 22,876 | 23,962 | 91,264 | 23,724 | 22,769 | 93,149 |
| Table eggs, mil. doz. | 6,365 | 6,413 | 6,522 | 1,656 | 1,632 | 1,617 | 1,617 | 6,522 | 1,598 | 1,593 | 1,602 | 1,642 | 6,435 | 1,650 | 1,590 | 6,435 |
| **Per capita disappearance, retail lb [2]** | | | | | | | | | | | | | | | | |
| Beef | 66.1 | 65.6 | 65.8 | 16.3 | 16.9 | 16.9 | 15.8 | 65.8 | 15.9 | 16.6 | 16.4 | 16.2 | 65.2 | 16.3 | 15.1 | 63.5 |
| Pork | 51.4 | 50.0 | 49.4 | 13.1 | 11.9 | 11.9 | 12.4 | 49.4 | 12.3 | 12.2 | 14.0 | 16.2 | 50.8 | 12.3 | 12.1 | 48.2 |
| Lamb and mutton | 1.1 | 1.1 | 1.1 | 0.3 | 0.2 | 0.3 | 0.3 | 1.1 | 0.3 | 0.3 | 0.3 | 0.3 | 1.1 | 0.2 | 0.3 | 1.0 |
| Broilers | 84.4 | 85.8 | 86.5 | 20.9 | 21.9 | 22.1 | 21.7 | 86.5 | 21.2 | 21.6 | 21.2 | 21.4 | 85.4 | 21.1 | 20.6 | 84.9 |
| Turkeys | 17.1 | 16.7 | 16.9 | 5.2 | 4.3 | 3.9 | 3.5 | 16.9 | 3.8 | 4.1 | 4.2 | 5.5 | 17.5 | 4.4 | 3.8 | 18.0 |
| Total red meat & poultry | 221.6 | 221.0 | 221.3 | 56.1 | 55.6 | 55.5 | 54.1 | 221.3 | 53.9 | 55.1 | 54.9 | 57.6 | 221.6 | 54.9 | 52.3 | 217.4 |
| Eggs, number | 257.3 | 255.8 | 257.8 | 64.7 | 63.9 | 63.7 | 64.1 | 257.8 | 62.2 | 61.7 | 62.4 | 63.8 | 250.1 | 63.9 | 61.2 | 249.8 |
| **Market prices** | | | | | | | | | | | | | | | | |
| Choice steers, Neb., $/cwt | 84.75 | 87.28 | 85.40 | 86.61 | 85.40 | 85.40 | 89.24 | 85.41 | 90.61 | 93.45 | 91.36 | 91.85 | 91.82 | 93.95 | 91.99 | 92-100 |
| Feeder steers, Ok City, $/cwt | 104.76 | 110.94 | 115.17 | 103.22 | 115.17 | 104.08 | 106.23 | 107.18 | 99.53 | 108.87 | 115.64 | 108.88 | 108.23 | 106.110 | 106-114 | 109-117 |
| Boning utility cows, S. Falls, $/cwt | 52.35 | 54.36 | 48.89 | 44.29 | 49.28 | 47.79 | 48.89 | 47.56 | 51.04 | 53.96 | 54.07 | 49.40 | 52.12 | 54-58 | 53-57 | 52-56 |
| Choice slaughter lambs, San Angelo, $/cwt | 96.69 | 97.76 | 81.10 | 44.53 | 81.10 | 66.56 | 77.03 | 77.31 | 82.59 | 83.23 | 87.33 | 87.55 | 84.93 | 86-90 | 86-94 | 87-95 |
| Barrows & gilts, N. base, i.e. $/cwt | 52.51 | 50.05 | 51.83 | 46.13 | 51.83 | 48.45 | 42.63 | 47.26 | 46.04 | 52.55 | 50.33 | 39.43 | 47.09 | 53-55 | 50-54 | 51-56 |
| Broilers, 12 City, cents/lb | 74.10 | 70.80 | 67.8 | 65.9 | 67.8 | 61.0 | 62.7 | 64.4 | 75.00 | 80.30 | 79.20 | 71.10 | 76.40 | 81-85 | 82-88 | 83-90 |
| Turkeys, Eastern, cents/lb | 69.70 | 73.40 | 79.4 | 89.8 | 79.4 | 71.3 | 67.3 | 77.0 | 69.70 | 77.90 | 89.90 | 90.80 | 82.10 | 92-98 | 80-86 | 89-96 |
| Eggs, New York, cents/doz. | 82.20 | 65.50 | 64.0 | 89.0 | 64.0 | 62.7 | 71.4 | 71.8 | 105.3 | 119.1 | 92.0 | 141.0 | 114.4 | 126-134 | 130-133 | 123-133 |
| **U.S. trade, million lb** | | | | | | | | | | | | | | | | |
| Beef & veal exports | 460 | 697 | 1,145 | 308 | 307 | 315 | 790 | 1,145 | 269 | 363 | 424 | 375 | 1,431 | 445 | 425 | 1,915 |
| Beef & veal imports | 3,679 | 3,599 | 3,085 | 722 | 730 | 790 | 843 | 3,085 | 770 | 884 | 774 | 624 | 3,052 | 615 | 665 | 2,835 |
| Lamb and mutton imports | .181 | .180 | 53 | 52 | 44 | 44 | 53 | 56 | 44 | 49 | 99 | 52 | 189 | 51 | 188 |
| Pork exports | 2,181 | 2,666 | 2,995 | 811 | 654 | 763 | 767 | 2,990 | 792 | 685 | 703 | 959 | 3,138 | 1,400 | 1,150 | 5,100 |
| Pork imports | 1,099 | 1,024 | 989 | 254 | 239 | 237 | 259 | 989 | 239 | 256 | 240 | 232 | 968 | 215 | 225 | 850 |
| Broiler exports | 4,783 | 5,203 | 5,205 | 1,404 | 1,234 | 1,297 | 1,270 | 5,205 | 1,275 | 1,493 | 1,493 | 1,610 | 5,771 | 1,650 | 1,525 | 6,275 |
| Turkey exports | 442 | .570 | .547 | 152 | 150 | 125 | 119 | .547 | 124 | 130 | 148 | 146 | .553 | 160 | 145 | 635 |
| Live swine imports (thousand head) | 8,506 | 8,191 | 2,133 | 2,338 | 2,204 | 2,088 | 2,191 | 2,302 | 2,302 | 2,370 | 2,464 | 2,869 | 10,005 | 2,060 | 1,950 | 7,800 |

[1] Forecasts are in **bold**.

[2] Per capita meat and egg disappearance data are calculated using the Resident Population Plus Armed Forces Overseas series from the Census Bureau of the Department of Commerce.

Source: World Agricultural Supply and Demand Estimates and Supporting Materials.

For further information, contact: Mildred Haley, (202) 694-5176, mhaley@ers.usda.gov

# Dairy Forecasts

|  | 2007 III | 2007 IV | 2007 Annual | 2008 I | 2008 II | 2008 III | 2008 IV | 2008 Annual | 2009 I | 2009 II | 2009 Annual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Milk cows (thous.) | 9,159 | 9,198 | 9,158 | 9,249 | 9,274 | 9,260 | 9,245 | 9,257 | 9,240 | 9,230 | 9,226 |
| Milk per cow (pounds) | 5,034 | 5,003 | 20,267 | 5,140 | 5,252 | 5,045 | 5,035 | 20,472 | 5,150 | 5,300 | 20,625 |
| **Milk production (bil. pounds)** | 46.1 | 46.0 | 185.6 | 47.5 | 48.7 | 46.7 | 46.5 | 189.5 | 47.6 | 48.9 | 190.3 |
| Farm use | 0.3 | 0.3 | 1.2 | 0.3 | 0.3 | 0.3 | 0.3 | 1.2 | 0.3 | 0.3 | 1.2 |
| Milk marketings | 45.8 | 45.7 | 184.4 | 47.3 | 48.4 | 46.4 | 46.3 | 188.3 | 47.3 | 48.6 | 189.1 |
| **Milkfat (bil. pounds milk equiv.)** | | | | | | | | | | | |
| Milk marketings | 45.8 | 45.7 | 184.4 | 47.3 | 48.4 | 46.4 | 46.3 | 188.3 | 47.3 | 48.6 | 189.1 |
| Beginning commercial stocks | 13.8 | 12.5 | 9.5 | 10.4 | 12.1 | 13.6 | 11.8 | 10.4 | 9.7 | 11.5 | 9.7 |
| Imports | 1.0 | 1.3 | 4.6 | 1.0 | 1.0 | 1.0 | 1.1 | 3.7 | 1.0 | 1.0 | 4.0 |
| Total supply | 60.6 | 59.5 | 198.6 | 58.6 | 61.3 | 60.9 | 59.2 | 202.4 | 58.0 | 61.0 | 202.8 |
| Commercial exports | 1.6 | 2.0 | 5.7 | 2.2 | 2.5 | 2.1 | 1.9 | 8.7 | 1.8 | 1.7 | 6.7 |
| Ending commercial stocks | 12.5 | 10.4 | 10.4 | 12.1 | 13.6 | 11.8 | 9.7 | 9.7 | 11.5 | 13.0 | 9.0 |
| Net removals | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Commercial use | 46.5 | 47.1 | 182.5 | 44.2 | 45.2 | 47.0 | 47.6 | 184.0 | 44.7 | 46.3 | 187.1 |
| **Skim solids (bil. pounds milk equiv.)** | | | | | | | | | | | |
| Milk marketings | 45.8 | 45.7 | 184.4 | 47.3 | 48.4 | 46.4 | 46.3 | 188.3 | 47.3 | 48.6 | 189.1 |
| Beginning commercial stocks | 10.2 | 9.7 | 9.1 | 9.9 | 10.1 | 10.7 | 9.8 | 9.9 | 9.4 | 9.4 | 9.4 |
| Imports | 1.1 | 1.2 | 4.4 | 1.0 | 1.0 | 1.0 | 1.0 | 3.8 | 1.0 | 1.0 | 3.9 |
| Total supply | 57.1 | 56.7 | 198.0 | 58.1 | 59.5 | 57.9 | 57.1 | 202.0 | 57.5 | 59.0 | 202.3 |
| Commercial exports | 6.1 | 6.5 | 24.5 | 6.7 | 7.6 | 6.7 | 6.2 | 27.2 | 6.2 | 6.1 | 24.0 |
| Ending commercial stocks | 9.7 | 9.9 | 9.9 | 10.1 | 10.7 | 9.8 | 9.4 | 9.4 | 9.4 | 10.2 | 9.1 |
| Net removals | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Commercial use | 41.3 | 40.2 | 163.6 | 41.4 | 41.2 | 41.4 | 41.5 | 165.5 | 41.9 | 42.7 | 169.3 |
| **Milk prices (dol./cwt) 1/** | | | | | | | | | | | |
| All milk | 21.67 | 21.60 | 19.13 | 19.23 | 18.57 | 18.75 -19.05 | 18.75 -19.35 | 18.85 -18.95 | 18.30 -19.20 | 17.90 -18.90 | 18.25 -19.25 |
| Class III | 20.43 | 19.51 | 18.04 | 18.12 | 18.40 | 17.53 -17.83 | 17.29 -17.89 | 17.85 -18.05 | 16.96 -17.86 | 17.17 -18.17 | 17.10 -18.10 |
| Class IV | 21.71 | 20.29 | 18.36 | 15.04 | 15.25 | 16.67 -17.07 | 16.85 -17.55 | 15.95 -16.25 | 16.38 -17.38 | 15.62 -16.72 | 16.40 -17.50 |
| **Product prices (dol./pound) 2/** | | | | | | | | | | | |
| Cheddar cheese | 1.978 | 1.995 | 1.738 | 1.933 | 1.977 | 1.895 -1.925 | 1.880 -1.940 | 1.920 -1.940 | 1.845 -1.935 | 1.860 -1.960 | 1.855 -1.955 |
| Dry whey | 0.610 | 0.435 | 0.600 | 0.305 | 0.267 | 0.255 -0.275 | 0.275 -0.305 | 0.270 -0.290 | 0.285 -0.315 | 0.295 -0.325 | 0.300 -0.330 |
| Butter | 1.428 | 1.301 | 1.344 | 1.230 | 1.411 | 1.553 -1.613 | 1.475 -1.565 | 1.415 -1.455 | 1.350 -1.470 | 1.368 -1.498 | 1.355 -1.485 |
| Nonfat dry milk | 2.043 | 1.940 | 1.708 | 1.364 | 1.300 | 1.400 -1.430 | 1.478 -1.528 | 1.385 -1.405 | 1.485 -1.555 | 1.392 -1.462 | 1.485 -1.555 |

1/ Simple averages of monthly prices. May not match reported annual averages.
2/ Simple averages of monthly prices calculated by the Agricultural Marketing Service for use in class price formulas. Based on weekly "Dairy Product Prices, National Agricultural Statistics Service. Details may be found at http://www.ams.usda.gov/dyfmos/mib/fedordprc_dscrp.htm

Source: World Agricultural Supply and Demand Estimates and supporting materials.
For further information, contact: Roger Hoskin 202 694 5148, rhoskin@ers.usda.gov
Published in Livestock, Dairy, and Poultry Outlook, http://www.ers.usda.gov/publications/ldp

*Livestock, Dairy, & Poultry Outlook/LDP-M-170/August 19, 2008*
Economic Research Service, USDA





USDA United States Department of Agriculture
Economics, Statistics, and Market Information System

Home | About Us | Calendar | Reports by Email | Cornell University Mann Library | Help

Quick Search

grain and concentı Go

Title Search

Include AMS titles

Advanced Search

Search Tips

Browse by Agency

ERS Go

Browse by Subject

- Baseline
- Commodities
- Field Crops
- Economics and Management
- Livestock, Dairy, and Poultry
- Specialty Agriculture
- Trade and International
- Weather
- Market News

ERS ECONOMIC RESEARCH SERVICE U.S. DEPARTMENT OF AGRICULTURE

**Economic Research Service**

## Feed Outlook

Examines supply, use, prices, and trade for feed grains, including supply and demand prospects in major importing and exporting countries. Focuses on corn; also contains information on sorghum, barley, oats, and hay.

Of related interest is the interactive Feed Grains Database on the ERS website.

**Publication Dates:** Jan 13, 1995 **To** Aug 14, 2008

**Note:** This publication is available via email subscription. Select the Reports by Email link in the header to subscribe to this title.

**Current Documents**

Feed Outlook, 08.14.2008 [pdf]

**Archived Documents**

Select the icon to expand/collapse a decade or year in which this title is available. Click on the file extension (i.e. pdf) to view the document.

**2000s**
**1990s**

Subject Headings
- Commodities
  - Grains
- Field Crops
  - Outlooks, Yearbooks, and Estimates

See Also
- Feed Yearbook: Report

Pending Release Dates
- September 16, 2008 12:00 PM
- October 15, 2008 12:00 PM
- November 13, 2008 12:00 PM
- December 15, 2008 12:00 PM

USDA Economics, Statistics and Market Information System
Albert R. Mann Library, Cornell University
Comments and questions to help@usda.mannlib.cornell.edu

Attachment 1, Page 12

**United States
Department
of Agriculture**

**FDS-08g**

**August 14, 2008**



**A Report from the Economic Research Service**

www.ers.usda.gov

# Feed Outlook

## Allen Baker, Edward Allen, and Heather Lutman

## Corn Production Second Highest on Record

**Contents**
Domestic Outlook
Intl. Outlook
Contacts & Links

**Tables**
Supply and Demand
Feed and Residual
Grain Prices
Byproduct Prices
Food and Industrial
Milling Products
U.S. Imports
U.S. Exports

**Web Sites**
WASDE
Grain Circular
World Agricultural
  Production
Corn Briefing Room
--------------
The next release is
Sept. 16, 2008.
--------------
Approved by the
World Agricultural
Outlook Board.

This month's outlook is shaped by the first survey-based forecasts for corn and sorghum production. In spite of excessive rains and flooding, the 2008 corn crop is forecast to be the second largest on record. Sorghum production is forecast down 19 percent from last year. With larger production, U.S. feed use and ethanol projections are increased. U.S. corn export prospects are unchanged for 2008/09, but sorghum projections are reduced to the lowest level in 37 years. Ending stocks for the four feed grains in 2008/09 are projected up from last month but down from 2007/08. Supplies are expected to be larger than last month, and prices are expected to be weaker, but still record high.

Figure 1
**Average U.S. farm prices received, 1984-2008**
Dol./bu



Source: USDA, World Agricultural Outlook Board, *WASDE*.

1/ Corn, sorghum, barley, and oats prices are projected at $4.90-$5.90, $4.40-$5.40, $5.40-$6.40, and $3.00-$4.00, respectively. The chart shows the midpoint of the range.

# Domestic Outlook

## *Feed Grain Supply Down From Last Year*

U.S. feed grain production in 2008 is forecast at 328.6 million metric tons, up 14.3 million from a month ago but down 22.3 million from 2007. Production from last year is up for barley, but down for corn, sorghum, and oats. Feed grain supply in 2008/09 is forecast at 375.1 million tons, up 13.5 million from last month but down 15.2 million from 2007/08. Forecast beginning stocks are nearly unchanged from last month, but up 7.6 million tons from the previous year.

Total feed grain use is projected at 342.2 million tons in 2008/09, up 5.9 million from last month, but down 4.3 million from the previous year. The year-to-year decline reflects decreases in feed and residual use and in exports; feed grain use for ethanol is up. Feed and residual use in 2008/09 is expected to total 142.8 million tons, up 2.2 million from last month, but down 18.2 million from 2007/08. Food, seed, and industrial use at 144.7 million tons is up 4.4 million from last month and up 28.7 million from last year. Exports are forecast at 54.7 million tons, down 0.8 million from last month and down 14.8 million from last year. The Bureau of Census issued revised numbers for 2007, which primarily moved some trade from one month to the next, but in the process, market year exports for feed grains in 2006/07 changed from 58.442 million tons to 58.342 million. Imports were unchanged for the year, even with small monthly changes. These trade changes caused slight revisions in feed and residual use in 2006/07—from 148.273 million tons to 148.174 million.

Figure 2
**U.S. feed grain supply**
Bil. bu



Sources: USDA, Economic Research Service, *Feed Grains Database* and USDA, World Agricultural Outlook Board, *WASDE*.

Figure 3

**U.S. feed grain ending stocks**

Bil. bu



Sources:  USDA, Economic Research Service, *Feed Grains Database* and USDA, World Agricultural Outlook Board, *WASDE.*

## Feed and Residual Use To Decrease

When converted to a September-August marketing year, feed and residual use for the four feed grains plus wheat in 2008/09 is projected to total 147.43 million tons, down 9 percent from 2007/08. Corn is estimated to account for 91 percent of feed and residual use in 2008/09, down 3 percent from 2007/08.

The projected index of grain-consuming animal units (GCAU) for 2008/09 was down 1.8 percent from 2007/08. There were decreases in cattle on feed, pork, and dairy, and the increase in poultry on feed does not offset these decreases. Thus, feed needs by cattle, pork, dairy, and poultry are expected to decrease slightly in 2008/09. The grain used per GCAU in 2008/09 is forecast at 1.58 tons, down from 1.72 tons in 2007/08.

## Second Largest Corn Crop Forecast

U.S. corn production in 2008 is forecast at 12.3 billion bushels, up 573 million bushels from last year and the second largest production on record.  As forecast, this year's crop is 786 million bushels below last year's record.  This is the first survey-based forecast of the season and reflects August 1 conditions.  The average corn yield is forecast at 155.0 bushels per acre, compared with last month's adjusted trend yield of 148.4 bushels and the actual 2007 yield of 151.1 bushels.  If realized, yield would also be the second highest on record.  The August 1 survey data indicate an increase in the average number of stalks per acre for the combined 10 objective yield States (Illinois, Indiana, Iowa, Kansas, Minnesota, Missouri, Nebraska, Ohio, South Dakota, and Wisconsin).  Record-high stalk counts were recorded in Illinois, Indiana, Iowa, Minnesota, Missouri, and Ohio.

Attachment 1, Page 15

Because of the excessive rain and flooding during June, USDA's National Agricultural Statistics Service conducted an extensive re-interview of producers in flood-affected areas.  As a result, corn-planted area for all purposes, at 87.0 million acres, is down 350,000 acres from June and 7 percent below last year.  Despite the decrease, planted acreage is the second highest since 1946, behind last year. Growers expect to harvest 79.3 million acres for grain, up 350,000 acres from expectations in June but 8 percent lower than last year.  If realized, this would be the second highest area harvested for grain since 1944, behind last year.

Projected ending stocks for 2008/09 increased 301 million bushels from last month but are down 442 million from the forecast for 2007/08.  Beginning stocks were increased 22 million from last month, and, even with higher production this month supplies are down 517 million bushels from 2007/08. Expected domestic use in 2008/09 is up 350 million bushels from the projection for 2007/08, as additional ethanol plants are expected to come on stream, needing more corn.  Corn feed and residual use was raised 100 million bushels this month as increased corn yields and higher production can be expected to boost residual use.  Higher corn feeding is also expected despite a small reduction in livestock numbers, as lower expected corn prices result in less wheat and barley feeding.  Projected corn exports are unchanged this month but are down 425 million bushels from 2007/08 because of increased global corn production along with expected plentiful world supplies of feed wheat.

Minor changes were made in the third quarter data to true up imports and exports, which changed feed and residual.  In addition, late last month, the Bureau of Census released trade revisions for the 2007 calendar year, which caused minor changes in the trade estimates and corresponding changes in feed and residual use.  Exports in 2006/07 changed from 2,124.686 million bushels to 2,125.369 million.  Imports had

Figure 4
**U.S. corn area**
Mil. acres



Sources:  USDA, National Agricultural Statistics Service, *Quick Stats* and USDA, World Agricultural Outlook Board, *WASDE*.



Figure 5

**U.S. corn production and yield**

Sources: USDA, National Agricultural Statistics Service, *Quick Stats* and USDA, World Agricultural Outlook Board, *WASDE.*

an even smaller change in 2006/07, going from 11.984 million bushels to 11.983 million.  The Energy Information Administration has also made some small changes in the monthly ethanol production from the original monthly reports.  The numbers show up at irregular intervals included in the history at http://tonto.eia.doe.gov/dnav/pet/hist/m_epooxe_yop_nus_1m.htm.  The monthly changes resulted in corn used for ethanol increasing by 142,000 bushels in 2004/05, 549,000 bushels in 2005/06, and 2.409 million bushels in 2006/07.  These trade and ethanol changes caused slight changes in the feed and residual use for example, in 2006/07—from 5,597.829 million bushels to 5,594.736 million.

With increased ending stocks this month, the forecast price for 2008/09 was lowered to $4.90-$5.90 per bushel. In 2007/08, the season-average price received by farmers is expected to be $4.25 per bushel, down from $4.35 per bushel last month.

### Sorghum Crop Forecast Down 19 Percent From Last Year

The first survey-based forecast for sorghum indicates production of 410 million bushels in 2008, down 10 million from last month and down 95 million from last year. Plantings, at 7.30 million acres, are down 0.42 million from 2007.  Area to be harvested for grain, at 6.44 million acres, is down 0.36 million from 2007. Yields are forecast at 63.7 bushels per acre, down 1.9 bushels from the earlier projection based on trend yields (1998-2007, excluding 2002 and 2003), and down 10.5 bushels from 2007.

Sorghum supplies in 2007/08 remain unchanged this month, but exports are raised 10 million bushels from the July forecast. Total use is raised 10 million bushels to 485 million, which lowers ending stocks to 52 million bushels for 2007/08.

still projected down 8 million bushels from 2007. Exports for 2008/09 remain unchanged this month. With higher expected imports and the very small increase in production, ending stocks are projected up from last month and higher than last year.

The Bureau of Census has released trade revisions for calendar year 2007. These have resulted in minor decreases in barley exports for marketing year 2006/07. Revisions were also received from the *Alcohol and Tobacco Tax and Trade Bureau (TTB)*, which resulted in small increases in food, seed, and industrial use and corresponding decreases in feed and residual use. Also included in these changes are malt and malt extract exports.

Prices received by farmers for barley in 2008/09 are expected to average $5.40-$6.40 per bushel, compared with the reported $4.02 per bushel for 2007/08.

### Oats Production To Decrease

The 2008 oat crop is forecast at 90 million bushels, down 3 million from the July forecast. The forecast yield, at 62.3 bushels per acre, is down 2.1 bushels from last month but up 1.4 bushels from last year. Total supplies for 2008/09 were lowered slightly this month as production declined. Total use was unchanged this month, and ending stocks for 2008/09 were reduced in line with the change in production to 64 million bushels.

The Bureau of Census has released trade revisions for calendar year 2007. These have resulted in minor changes in oat imports and exports for marketing year 2006/07 and a corresponding decline in feed and residual.

Prices received by farmers in 2008/09 are expected to average $3.00-$4.00 per bushel, compared with the $2.63 per bushel expected in 2007/08.

### All Hay Production To Decrease

All hay production in 2008 is forecast at 148 million tons, down 2.35 million from 2007 due to lower harvested acres. The all-hay yield is expected to be 2.45 tons per acre, up from 2.44 tons per acre in 2007. Harvested acres are forecast at 60.4 million acres, down from 61.6 million last year.

Alfalfa hay production is forecast at 70.9 million tons, down 2 percent from last year. Yields are expected to average 3.41 tons per acre, slightly higher than the 3.35 tons per acre last year. Harvested area is forecast at 20.8 million acres, unchanged from June but 4 percent below the previous year's acreage.

Other hay production is forecast at 77.0 million tons, down 1 percent from last year. Based on August 1 conditions, yields are expected to average 1.94 tons per acre, down slightly from last year. Harvested area, at 39.7 million acres, is unchanged from June but down 1 percent from the previous year.

Roughage-consuming animal units (RCAUs) in 2008/09 are estimated to be up slightly from 2007/08. With hay production down and RACUs up, hay supply per RCAU is 2.34 tons, compared with 2.29 tons in 2007/08.

Attachment 1, Page 18

The weighted average price received by farmers for all hay was $133 per ton in 2007/08, up from $110 in 2006/07. The alfalfa hay price in 2007/08 was $138 per ton, compared with $113 in 2006/07. The weighted average price received by farmers for hay other than alfalfa and alfalfa mixtures was $120 per ton in 2007/08, up from $103 in 2006/07.

Figure 7
**Hay production and yield**



Source: USDA, National Agricultural Statistics Service, *Crop Production.*

Figure 8
**Hay supplies and supplies per RCAU**



Source: USDA, National Agricultural Statistics Service, *Crop Production* and calculated by USDA, Economic Research Service.

Attachment 1, Page 19

Table 1--Feed grains:  Marketing year supply and disappearance 1/

| Year/ Qtr. | Beg. stocks | Produc- tion | Im- ports | Supply | FSI 2/ | Feed & resid. | Ex- ports | Total disp. | End. stocks | Farm price |
|---|---|---|---|---|---|---|---|---|---|---|
| **Corn** | | | | ----Million bushels---- | | | | | | $/bu |
| 2005/06 | | | | | | | | | | |
| Sep-Nov | 2,114 | 11,114 | 2 | 13,230 | 697 | 2,241 | 477 | 3,415 | 9,815 | 1.83 |
| Dec-Feb | 9,815 | --- | 1 | 9,816 | 708 | 1,647 | 474 | 2,829 | 6,987 | 1.99 |
| Mar-May | 6,987 | --- | 4 | 6,991 | 774 | 1,294 | 562 | 2,630 | 4,362 | 2.11 |
| June-Aug | 4,362 | --- | 1 | 4,363 | 803 | 973 | 620 | 2,396 | 1,967 | 2.12 |
| Mkt. yr. | 2,114 | 11,114 | 9 | 13,237 | 2,982 | 6,154 | 2,134 | 11,270 | 1,967 | 2.00 |
| 2006/07 | | | | | | | | | | |
| Sep-Nov | 1,967 | 10,535 | 1 | 12,503 | 799 | 2,176 | 596 | 3,570 | 8,933 | 2.62 |
| Dec-Feb | 8,933 | --- | 2 | 8,934 | 821 | 1,533 | 513 | 2,866 | 6,068 | 3.12 |
| Mar-May | 6,068 | --- | 6 | 6,074 | 918 | 1,127 | 495 | 2,540 | 3,533 | 3.44 |
| June-Aug | 3,533 | --- | 4 | 3,537 | 953 | 760 | 521 | 2,233 | 1,304 | 3.37 |
| Mkt. yr. | 1,967 | 10,535 | 12 | 12,514 | 3,490 | 5,595 | 2,125 | 11,210 | 1,304 | 3.04 |
| 2007/08 | | | | | | | | | | |
| Sep-Nov | 1,304 | 13,074 | 2 | 14,380 | 971 | 2,438 | 693 | 4,102 | 10,278 | 3.34 |
| Dec-Feb | 10,278 | --- | 3 | 10,281 | 1,021 | 1,759 | 643 | 3,422 | 6,859 | 4.05 |
| Mar-May | 6,859 | --- | 10 | 6,868 | 1,165 | 1,095 | 580 | 2,840 | 4,028 | 5.01 |
| Mkt. yr. | 1,304 | 13,074 | 18 | 14,396 | 4,345 | 6,050 | 2,425 | 12,820 | 1,576 | 4.25-4.45 |
| 2008/09 | | | | | | | | | | |
| Mkt. yr. | 1,576 | 12,288 | 15 | 13,878 | 5,445 | 5,300 | 2,000 | 12,745 | 1,133 | 4.90-5.90 |
| **Sorghum** | | | | | | | | | | |
| 2005/06 | | | | | | | | | | |
| Sep-Nov | 56.94 | 392.93 | 0.00 | 449.87 | 12.28 | 107.22 | 39.99 | 159.50 | 290.38 | 1.67 |
| Dec-Feb | 290.38 | --- | 0.00 | 290.38 | 15.51 | 24.38 | 57.35 | 97.24 | 193.14 | 1.73 |
| Mar-May | 193.14 | --- | 0.00 | 193.14 | 11.82 | 3.68 | 62.77 | 78.27 | 114.86 | 2.09 |
| June-Aug | 114.86 | --- | 0.00 | 114.86 | 10.42 | 4.59 | 34.20 | 49.20 | 65.66 | 2.48 |
| Mkt. yr. | 56.94 | 392.93 | 0.00 | 449.88 | 50.02 | 139.87 | 194.32 | 384.21 | 65.66 | 1.86 |
| 2006/07 | | | | | | | | | | |
| Sep-Nov | 65.66 | 277.54 | 0.00 | 343.20 | 13.22 | 81.37 | 36.42 | 131.01 | 212.19 | 3.06 |
| Dec-Feb | 212.19 | --- | 0.04 | 212.23 | 13.23 | 13.92 | 42.86 | 70.01 | 142.22 | 3.59 |
| Mar-May | 142.22 | --- | 0.00 | 142.22 | 13.84 | 18.28 | 35.23 | 67.35 | 74.87 | 3.56 |
| June-Aug | 74.87 | --- | 0.04 | 74.91 | 4.71 | 0.07 | 38.08 | 42.86 | 32.05 | 3.27 |
| Mkt. yr. | 65.66 | 277.54 | 0.08 | 343.28 | 45.00 | 113.64 | 152.59 | 311.22 | 32.05 | 3.29 |
| 2007/08 | | | | | | | | | | |
| Sep-Nov | 32.05 | 504.99 | 0.02 | 537.07 | 8.50 | 143.62 | 93.70 | 245.82 | 291.25 | 3.48 |
| Dec-Feb | 291.25 | --- | 0.00 | 291.25 | 8.50 | 4.97 | 91.88 | 105.34 | 185.91 | 4.13 |
| Mar-May | 185.91 | --- | 0.01 | 185.91 | 9.20 | 22.19 | 57.72 | 89.11 | 96.81 | 5.15 |
| Mkt. yr. | 32.05 | 504.99 | 0.03 | 537.08 | 35.00 | 175.00 | 275.00 | 485.00 | 52.08 | 4.10-4.30 |
| 2008/09 | | | | | | | | | | |
| Mkt. yr. | 52.08 | 410.13 | 0.00 | 462.21 | 70.00 | 200.00 | 130.00 | 400.00 | 62.21 | 4.40-5.40 |

continued--

*Feed Outlook*/FDS-08g/August 14, 2008
Economic Research Service, USDA

Table 1--Feed grains:  Marketing year supply and disappearance (cont.) 1/

| Year/ Qtr. | Beg. stocks | Produc- tion | Im- ports | Supply | FSI 2/ | Feed & resid. | Ex- ports | Total disp. | End. stocks | Farm price |
|---|---|---|---|---|---|---|---|---|---|---|
| **Barley** | | | ------Million bushels---- | | | | | | | $/bu |
| 2006/07 | | | | | | | | | | |
| June-Aug | 108 | 180 | 1 | 289 | 41 | 34 | 2 | 76 | 213 | 2.72 |
| Sep-Nov | 213 | --- | 4 | 217 | 36 | -1 | 9 | 44 | 173 | 2.74 |
| Dec-Feb | 173 | --- | 3 | 176 | 37 | 14 | 8 | 59 | 117 | 3.00 |
| Mar-May | 117 | --- | 4 | 121 | 48 | 2 | 2 | 52 | 69 | 3.10 |
| Mkt. yr. | 108 | 180 | 12 | 300 | 162 | 49 | 20 | 231 | 69 | 2.85 |
| 2007/08 | | | | | | | | | | |
| June-Aug | 69 | 212 | 4 | 285 | 45 | 49 | 2 | 96 | 189 | 3.50 |
| Sep-Nov | 189 | --- | 8 | 196 | 41 | -3 | 23 | 61 | 136 | 4.27 |
| Dec-Feb | 136 | --- | 9 | 144 | 41 | -16 | 9 | 34 | 110 | 4.39 |
| Mar-May | 110 | --- | 11 | 122 | 42 | 4 | 8 | 53 | 68 | 4.34 |
| Mkt. yr. | 69 | 212 | 32 | 312 | 168 | 34 | 41 | 244 | 68 | 4.02 |
| 2008/09 | | | | | | | | | | |
| Mkt. yr. | 68 | 218 | 25 | 311 | 160 | 50 | 25 | 235 | 76 | 5.40-6.40 |
| **Oats** | | | | | | | | | | |
| 2006/07 | | | | | | | | | | |
| June-Aug | 53 | 94 | 28 | 174 | 16 | 57 | 1.0 | 74 | 100 | 1.73 |
| Sep-Nov | 100 | --- | 34 | 134 | 17 | 18 | 0.5 | 36 | 99 | 1.82 |
| Dec-Feb | 99 | --- | 21 | 120 | 16 | 32 | 0.5 | 49 | 71 | 2.17 |
| Mar-May | 71 | --- | 23 | 94 | 25 | 18 | 0.6 | 43 | 51 | 2.44 |
| Mkt. yr. | 53 | 94 | 106 | 252 | 74 | 125 | 3 | 202 | 51 | 1.87 |
| 2007/08 | | | | | | | | | | |
| June-Aug | 51 | 92 | 21 | 163 | 16 | 58 | 0.4 | 75 | 88 | 2.31 |
| Sep-Nov | 88 | --- | 42 | 131 | 17 | 18 | 0.8 | 36 | 94 | 2.50 |
| Dec-Feb | 94 | --- | 28 | 122 | 17 | 26 | 0.8 | 43 | 79 | 2.95 |
| Mar-May | 79 | --- | 32 | 111 | 25 | 19 | 0.9 | 45 | 67 | 3.49 |
| Mkt. yr. | 51 | 92 | 123 | 265 | 75 | 121 | 2.9 | 199 | 67 | 2.63 |
| 2008/09 | | | | | | | | | | |
| Mkt. yr. | 67 | 90 | 105 | 262 | 75 | 120 | 3.0 | 198 | 64 | 3.00-4.00 |

Totals may not add due to rounding.

  1/  Corn and sorghum are on a September 1 to August 31 marketing year.
Barley and oats are on a June 1 to May 31 marketing year.
  2/  Grain used for food, seed, industrial purposes.
  Source: Stocks and production data from Data and Statistics,
http://www.nass.usda.gov/Data_and_Statistics/Quick_Stats/index.asp: Trade data from Foreign Trade Statistics,
http://www.census.gov/foreign-trade/www/; and other categories calculated by USDA, Economic Research Service.

Table 2--Feed and residual use of wheat and coarse grains

| Year beginning Sept. 1 | Corn | Sorg. | Barley | Oats | Feed grains | Wheat | Total grains | Animal units | Feed/ animal unit |
|---|---|---|---|---|---|---|---|---|---|
| | ------------------------- Million metric tons ------------------------- | | | | | | | Mil. | Tons |
| **2006/07** | | | | | | | | | |
| Sep-Nov | 55.3 | 2.1 | 0.0 | 0.4 | 57.7 | -1.3 | 56.4 | | |
| Dec-Feb | 38.9 | 0.4 | 0.3 | 0.5 | 40.1 | 0.8 | 40.9 | | |
| Mar-May | 28.6 | 0.5 | 0.0 | 0.3 | 29.5 | -1.9 | 27.6 | | |
| June-Aug | 19.3 | 0.0 | 1.1 | 0.9 | 21.3 | 7.4 | 28.7 | | |
| Mkt. yr. | 142.1 | 2.9 | 1.4 | 2.1 | 148.5 | 5.0 | 153.5 | 92.2 | 1.66 |
| **2007/08** | | | | | | | | | |
| Sep-Nov | 61.9 | 3.6 | -0.1 | 0.4 | 65.9 | -3.3 | 62.6 | | |
| Dec-Feb | 44.7 | 0.1 | -0.3 | 0.4 | 44.9 | -1.2 | 43.8 | | |
| Mar-May | 27.8 | 0.6 | 0.1 | 0.4 | 28.8 | -2.2 | 26.7 | | |
| Mkt. yr. | 153.7 | 4.4 | 0.4 | 2.1 | 160.6 | 2.3 | 163.0 | 95.0 | 1.72 |
| **2008/09** | | | | | | | | | |
| Mkt. yr. | 134.6 | 5.1 | 1.0 | 2.1 | 142.7 | 4.7 | 147.4 | 93.3 | 1.58 |

Source: Calculated by USDA, Economic Research Service.


Table 3--Cash feed grain prices

| | Corn, no. 2, yel., Ctrl. IL 1/ | Corn, no. 2, yel., Gulf ports 1/ | Sorghum, no. 2, yel., Texas High Plains 1/ | Sorghum, no. 2, yel., Gulf ports 1/ | Barley, no. 2, feed, Duluth 2/ | Barley, no. 3 or better, malting, Minn. 2/ | Oats, no. 2, heavy white, Minn. 2/ |
|---|---|---|---|---|---|---|---|
| Mkt. yr. | $/bu | $/bu | $/cwt | $/cwt | $/bu | $/bu | $/bu |
| 2004/05 | 1.87 | 2.43 | 3.87 | 4.20 | 1.74 | 2.46 | 1.88 |
| 2005/06 | 2.04 | 2.67 | 3.82 | 4.94 | 1.70 | 2.68 | 1.98 |
| 2006/07 3/ | 3.50 | 4.06 | 6.42 | 7.46 | 2.60 | 3.77 | 2.54 |
| Monthly: | | | | | | | |
| **2007** | | | | | | | |
| Mar. | 3.76 | 3.81 | 6.88 | 7.78 | 3.25 | 4.20 | 2.84 |
| Apr. | 3.36 | 3.88 | 6.28 | 6.55 | 3.33 | 4.26 | 2.82 |
| May | 3.52 | 4.07 | 6.29 | 6.98 | 3.42 | 4.42 | 2.76 |
| June | 3.68 | 4.20 | 6.43 | 8.30 | 3.53 | 4.53 | 2.90 |
| **20008** | | | | | | | |
| Mar. | 5.15 | 5.99 | 8.99 | 10.64 | 5.43 | 7.22 | 3.82 |
| Apr. | 5.59 | 6.26 | 9.78 | 11.12 | 5.35 | 7.25 | 3.75 |
| May | 5.58 | 6.18 | 9.82 | 10.92 | 5.24 | 7.29 | 3.96 |
| June 3/ | 6.55 | 7.29 | 11.61 | 12.23 | 5.12 | 7.41 | 4.07 |

1/ Marketing year beginning September 1.

2/ Marketing year beginning June 1.    3/ Preliminary.

Source:  USDA, Agricultural Marketing Service, http://marketnews.usda.gov/portal/lg.

Table 4--Selected feed and feed byproduct prices

| | Soybean meal high protein Decatur, IL 1/ | Cotton- seed meal, 41% slv. Memphis 1/ | Corn gluten feed, IL pts. 1/ | Corn gluten meal, IL pts. 1/ | Meat & bone meal, Central U.S. 1/ | Dists.' dried grains, Lawrence- burg, IN 1/ | Wheat midlgs, Kansas City 1/ | Alfalfa farm price 2/ |
|---|---|---|---|---|---|---|---|---|
| | | | | $/ton | | | | |
| Mkt. yr. | | | | | | | | |
| 2004/05 | 187.80 | 125.92 | 52.60 | 267.78 | 165.09 | 75.15 | 37.40 | 98.60 |
| 2005/06 | 174.73 | 143.94 | 55.45 | 273.50 | 150.53 | 86.56 | 63.22 | 104.00 |
| 2006/07 3/ | 198.34 | 147.98 | 71.08 | 336.22 | 190.79 | 109.89 | 81.53 | 113.00 |
| Monthly: | | | | | | | | |
| **2007** | | | | | | | | |
| Mar. | 205.26 | 185.50 | 84.94 | 361.50 | 220.09 | 130.88 | 96.75 | 121.00 |
| Apr. | 189.37 | 148.25 | 72.82 | 363.33 | 213.55 | 131.00 | 62.90 | 127.00 |
| May | 198.66 | 137.00 | 59.50 | 344.00 | 204.26 | 105.00 | 57.43 | 145.00 |
| June | 229.70 | 131.25 | 62.25 | 352.75 | 217.01 | 105.00 | 50.75 | 137.00 |
| **2008** | | | | | | | | |
| Mar. | 331.57 | 245.00 | 117.19 | 561.88 | 379.78 | 165.00 | 129.28 | 143.00 |
| Apr. | 329.94 | 230.00 | 129.10 | 547.00 | 319.25 | 160.00 | 120.84 | 157.00 |
| May | 325.48 | 240.50 | 114.38 | 529.00 | 279.33 | 160.00 | 119.95 | 177.00 |
| June 3/ | 370.92 | 293.25 | 112.00 | 524.38 | 322.83 | 163.75 | 129.71 | 172.00 |

1/ Marketing year beginning September 1.  2/  Marketing year beginning May 1.  3/  Preliminary.

Sources:  USDA, Agricultural Marketing Service, http://marketnews.usda.gov/portal/lg, and

USDA, National Agricultural Statistics Service, http://www.nass.usda.gov/Data_and_Statistics/Quick_Stats/index.asp.


Table 5--Corn: Food and industrial uses

| Year | HFCS | Glucose and dex. | Starch | ---Alcohol--- Fuel | Bev. & mfg. | Cereals & other products | Total food & industrial |
|---|---|---|---|---|---|---|---|
| | | | | Million bushels | | | |
| **2006/07** | | | | | | | |
| Sep-Nov | 122.8 | 60.5 | 69.2 | 465.9 | 33.0 | 47.5 | 799.0 |
| Dec-Feb | 113.9 | 52.8 | 65.7 | 506.2 | 34.6 | 47.5 | 820.6 |
| Mar-May | 134.9 | 62.1 | 67.5 | 545.9 | 36.5 | 47.7 | 894.5 |
| June-Aug | 138.5 | 63.6 | 69.3 | 601.5 | 31.7 | 47.7 | 952.4 |
| Mkt. year | 510.1 | 239.0 | 271.7 | 2,119.5 | 135.8 | 190.4 | 3,466.5 |
| **2007/08** | | | | | | | |
| Sep-Nov | 119.9 | 58.2 | 67.9 | 643.9 | 32.9 | 47.8 | 970.5 |
| Dec-Feb | 112.3 | 56.0 | 65.1 | 704.7 | 34.7 | 47.8 | 1,020.7 |
| Mar-May | 125.7 | 59.9 | 65.2 | 808.7 | 36.3 | 48.4 | 1,144.1 |
| Mkt. year | 490.0 | 240.0 | 265.0 | 3,000.0 | 135.4 | 192.4 | 4,322.8 |
| **2008/09** | | | | | | | |
| Mkt. year | 490.0 | 240.0 | 265.0 | 4,100.0 | 134.0 | 192.7 | 5,421.7 |

Source: Calculated by USDA, Economic Research Service.

*Feed Outlook*/FDS-08g/August 14, 2008
Economic Research Service, USDA

Attachment No. 2

Page

ERS Agricultural Baseline Projections background, a composite
Exhibit of 7 pages from www.ers.usda.gov including:
- Agricultural Baseline Projections, an Overview                              1
- Agricultural Baseline Projections, USDA Baseline Process                    4
- Agricultural Baseline Projections Q and A                                   6
- ERS USDA Outlook Process (interaction between Outlooks and Baseline)   8



**USDA**  United States Department of Agriculture
**Economic Research Service**
The Economics of Food, Farming, Natural Resources, and Rural America

Briefing Rooms

## Agricultural Baseline Projections

### Overview

Longrun developments for global agriculture reflect continued high crude oil prices as well as strong demand for biofuels, particularly in the United States and the European Union (EU). U.S. agricultural projections reflect large increases in corn-based ethanol production, which affects production, use, and prices of farm commodities throughout the sector. Expansion of biodiesel use in the EU raises demand for vegetable oils in global markets. Additionally, steady domestic and international economic growth in the projections supports gains in consumption, trade, and prices. Although export competition is projected to continue, global economic growth, particularly in developing countries, provides a foundation for gains in world trade and U.S. agricultural exports. Combined with increases in domestic demand, particularly related to growth in ethanol production, the results are generally higher market prices. As a result, overall net farm income remains strong and reaches record levels in the latter part of the projections. Continuing adjustments in response to higher energy and agricultural commodity prices push U.S. retail food prices up more than general inflation in the near term, but then food prices increase less than the general inflation rate over the remainder of the projections period.

The process of preparing the projections incorporates a composite of model results and judgment-based analysis. The individual chapters of this briefing room present assumptions and results from the 2008-17 baseline, released in February 2008. View the baseline highlights in full in HTML.

### Features

USDA Agricultural Projections to 2017 (February 2008) contains longrun projections covering supply, demand, prices, and other economic variables for major U.S. crop and livestock sectors. The complete report is also available in Microsoft Word.

Additional discussions are available highlighting factors underlying baseline projections for Rice, Soybeans, and Wheat.

Ethanol Expansion in the United States: How Will the Agricultural Sector Adjust? (May 2007) examines effects of the expansion in U.S. ethanol production. Market impacts extend well beyond corn, the primary feedstock for ethanol in the United States, to supply and demand for other crops, such as soybeans and cotton, as well as to U.S. livestock industries. As a consequence of these commodity market impacts, farm income, government payments, and food prices also change. See narrated slideshow for an overview; see related *Amber Waves* feature U.S. Ethanol Expansion Driving Changes Throughout the Agricultural Sector (September 2007).

### Recommended Readings

Ethanol Reshapes the Corn Market (May 2007) discusses the prospects for the future growth of ethanol production in the United States. The expansion in this sector is stimulating demand for corn, but alternatives to corn may dampen that demand in the future.

The World Bids Farewell to the Multifiber Arrangement (MFA) (February 2006) describes the genesis and consequences of the MFA, and the impacts of its removal. China, India, and Pakistan are the cotton-textile-exporting countries expected to benefit most from the MFA's demise. However, global cotton use is largely being driven by other factors, such as income growth. For the full report, see The Forces Shaping World Cotton Consumption After the Multifiber Arrangement (April 2005).

Analysis of the U.S. Commodity Loan Program with Marketing Loan Provisions (April 2001) illustrates that marketing loans have enabled farmers to attain, on average, per-unit revenues that exceed commodity loan rates, and assesses the impacts on production, use, and prices.

Previous Baseline Projections Reports provides the complete departmental baseline reports, released annually in February, as well as ERS summary discussions of the projections.

See all recommended readings…

## Recommended Data Products

Baseline Projection Tables are available in XLS and WK1 formats.

A database for the baseline is available, covering projections for major field crops and livestock.

International Baseline Data cover supply, demand, and trade projections for major agricultural commodities.

## Recent Research Developments

***Baseline models.*** ERS is developing and upgrading economic models for analyzing commodity and country developments and trends, for use in the USDA baseline projections. Contact: Paul Westcott

## Questions and Answers

Frequently asked questions about the USDA Baseline address the nature of the projections, timing of release, and how the projections are used.

See all questions and answers…

## Related Links

USDA's Agricultural Outlook Forum provides timely forecasts of prospects for the agricultural sector and insight on developments affecting the food and farm economy. Access information and presentations from recent years.

---

**Also at ERS…**

*Latest Publications*

• The National School Lunch Program Background, Trends, and Issues
• The EU Sugar Policy Regime and Implications of Reform
• Feed Outlook
• Wheat Outlook

---

- Cotton and Wool Outlook

**Latest Data Sets**

- Feed Grains Database
- Wheat Data
- Farm Program Acres
- Season-Average Price Forecasts
- Agricultural Exchange Rate Data Set

**Resources**

- Contact an ERS Expert
- Calendar of Releases

**Services**

- Receive E-mail Updates
- E-mail This Page
- Translate This Page

For more information, contact: Paul Westcott, Ronald Trostle, or Edwin Young

Web administration: webadmin@ers.usda.gov

Updated date: April 22, 2008

USDA United States Department of Agriculture
**Economic Research Service**
The Economics of Food, Farming, Natural Resources, and Rural America

Briefing Rooms

## Agricultural Baseline Projections: USDA Baseline Process

### Overview of the USDA Baseline Process

The USDA agricultural baseline provides longrun projections for the farm sector for the next 10 years. Projections cover agricultural commodities, agricultural trade, and aggregate indicators of the sector, such as farm income and food prices. In so doing, the baseline identifies major forces and uncertainties affecting future agricultural markets; prospects for global long-term economic growth, consumption, and trade; and future price trends, trade flows, and U.S. exports of major farm commodities. The baseline is also used to develop cost estimates for the President's budget and to analyze impacts of alternative policy scenarios.

The projections are one representative, longrun scenario for the agricultural sector based on specific assumptions regarding macroeconomic conditions, agricultural policy, weather, and international developments. In particular, the baseline incorporates provisions of the Farm Security and Rural Investment Act of 2002 (2002 Farm Act) and assumes that current farm legislation remains in effect through the projections period. The baseline also assumes that there are no shocks due to abnormal weather, business cycles, or other factors affecting global supply and demand. The projections are not intended to be a Departmental forecast of what the future will be, but instead a description of what would be expected under a continuation of current agricultural law (the 2002 Farm Act) and specific assumptions about external conditions. As such, the baseline is a neutral backdrop, reference scenario that provides a point of departure for discussion of alternative farm sector outcomes that could result under different domestic or international assumptions.

The USDA baseline projections reflect a composite of model results and judgment-based analysis. The baseline analysis is conducted by interagency committees in the Department, with the committees chaired by the World Agricultural Outlook Board (WAOB). The Interagency Agricultural Projections Committee, also chaired by the WAOB, provides oversight to the baseline process through coordination of the projections and review and clearance of baseline reports and related web products.

In addition to the WAOB, other agencies involved with the baseline analysis and review include the Economic Research Service; the Farm Service Agency; the Foreign Agricultural Service; the Office of the Chief Economist; the Office of Budget and Program Analysis; the Risk Management Agency; the Agricultural Marketing Service; the Natural Resources Conservation Service; and the Cooperative State Research, Education, and Extension Service. The Economic Research Service has the lead role in preparing the USDA baseline report.

The Departmental baseline report is released in early February, shortly after the President's budget is submitted to Congress. Printed copies of the full baseline are available at the USDA Outlook Forum in late-February.

### Baseline Timeline

The baseline projections process that leads up to the annual report starts in the preceding summer. In August and September, domestic and international macroeconomic assumptions are prepared, covering gross domestic product, inflation, exchange rates, and population. Detailed foreign country and commodity projections then are prepared in October to support the global trade

analysis and U.S. export projections in the baseline. The core domestic analysis for program commodities takes place in November, which incorporates the trade analysis results. The domestic projections for crops also make use of preliminary projections for the livestock sector in order to appropriately represent crop-livestock interactions. Final projections for livestock and other non-program commodities are completed in late November and early December. Livestock projections incorporate the feed price projections from the crop-sector analysis to assure internal consistency between agricultural subsectors.

Once the program commodity projections are completed, the Farm Service Agency generates budgetary projections for inclusion in the President's budget submission. The Economic Research Service derives implications of the commodity projections for agricultural trade measures, consumer food prices, and farm income to provide sectorwide economic projections for the Departmental baseline report. Projections for these aggregate indicators are made in December and January.

**For more information, contact:** Paul Westcott

**Web administration:** webadmin@ers.usda.gov

**Updated date:** February 12, 2008



## Briefing Rooms

## Agricultural Baseline Projections: Questions and Answers

What are long-term baseline projections?
When are the projections released?
What is the difference between a baseline projection and a forecast?
What are some applications of the baseline?
What is the process used by USDA to prepare its 10-year baseline projections?

**What are long-term baseline projections?**

Each year, USDA makes 10-year projections of the food and agriculture sector. The commodity projections are used to forecast farm program costs and to prepare the President's budget. The projections reflect a number of assumptions that are spelled out in a baseline scenario and cover agricultural commodities, agricultural trade, and aggregate indicators of the U.S. farm sector such as farm income and food prices.

**When are the projections released?**

The Departmental baseline report is released in early February, shortly after the President's budget is submitted to Congress. Printed copies of the full baseline are available at the USDA Outlook Forum in late-February.

**What is the difference between a baseline projection and a forecast?**

Baseline projections focus on longer term underlying trends based on a set of assumptions, while forecasts focus more on predicting actual outcome within a shorter time frame (1 or 2 years). USDA's "baseline" projections represent one plausible scenario for the next 10 years. These projections assume no shocks but instead are based on specific assumptions for the macroeconomy, policy, weather, and international developments. Such conditioning assumptions are usually designed to provide a neutral backdrop for the projections to allow the analyses to focus on key long-term underlying factors. For example, macroeconomic assumptions for baseline projections are usually "smoothed," without recessions or economic booms, and agricultural policies are typically assumed to remain unchanged from current law. In contrast, forecasts incorporate additional information that departs from the neutral assumptions of baseline projections and are designed to lead to predictions of actual outcomes.

**What are some applications of the baseline?**

The commodity projections in the baseline are used to forecast farm program costs and to prepare the President's budget. As a neutral policy scenario, the baseline provides a useful basis of comparison for analysis of alternative polices and market developments. Examples of baseline applications include:

- evaluating the gains in U.S. agricultural exports and farm income relative to the baseline for China joining the World Trade Organization;
- providing an overview of major changes in production agriculture resulting from the 2002 Farm Act provisions on commodity programs, trade, and conservation by analyzing the impacts relative to the 2002 baseline (which was published prior to the passage of the 2002 Farm Act); and
- analyzing the relationship of U.S. agricultural trade to the economies of developing countries, and comparing these countries' income changes and exchange rate movements with the baseline scenario.

**What is the process used by USDA to prepare its 10-year baseline projections?**

See overview of the USDA baseline process.


**For more information, contact:** Paul Westcott **or** Edwin Young

**Web administration:** webadmin@ers.usda.gov

**Updated date:** February 12, 2008



USDA   United States Department of Agriculture
**Economic Research Service**
The Economics of Food, Farming, Natural Resources, and Rural America

## Outlook Reports: USDA Outlook Process

### USDA Short-Term Annual Supply and Demand Projections Provide a Benchmark...

Each month, the U.S. Department of Agriculture (USDA) publishes annual supply and demand forecasts for major crop and livestock commodities for the nation and the world. These forecasts appear in USDA's World Agricultural Supply and Demand Estimates (WASDE).

ERS analysts—as well as those from other agencies—have an important role in conducting research and analyses that help shape the WASDE forecasts for major grains, soybeans, and livestock. WASDE forecasts are used as benchmarks in the marketplace because of their comprehensive nature, objectivity, and timeliness.

Annual forecasts appear monthly in WASDE for:

- Crops (U.S. and world)—wheat, rice, feed grains (corn, sorghum, barley, oats), soybeans, cotton, and sugar.

- Livestock (U.S. only)—meat animals, poultry, and dairy.

By defining the fundamental conditions in commodity markets, these forecasts affect decisions made by farmers and ranchers, other businesses, and governments.

### Interagency Committees Coordinate Agricultural Commodity Projections...

Several USDA agencies contribute to development of the projections appearing in WASDE, including the Agricultural Marketing Service (AMS), Economic Research Service (ERS), Foreign Agricultural Service (FAS), and Farm Service Agency (FSA).

The World Agricultural Outlook Board (WAOB) coordinates the process, chairs the interagency committees for each commodity, and issues the WASDE report.

The National Agricultural Statistics Service (NASS) does not participate in the interagency committees, but provides most of the U.S. crop production forecasts and data for livestock production forecasts. NASS also provides monthly and historical prices and other data.

### How the Short-Term Forecasting Process Works...

The process combines data and information. Analysts use survey results from NASS, market news reports from AMS, trade data from the Deparment of Commerce, foreign attache reports and satellite imagery from FAS, recent weather information analyzed by WAOB meteorologists, program information and data from FSA, and other commodity-specific sources.

Attachment 2, page 8

**How the short-term forecasting process works**



The monthly projections process combines:

- Data—Results of producer and industry surveys conducted by NASS, AMS, and other agencies.

- Economic models and statistical analysis—Analysis conducted by agencies regarding all aspects of the balance sheet.

- Expert judgment—Context and experience brought to the process.

Projections are developed during a 2-week, consensus-based process that produces the WASDE report. WASDE is generally released between the 8th and 12th of the month at 8:30 a.m.

ERS releases outlook reports and FAS issues commodity circulars shortly after WASDE. They provide additional data and key insights into the factors shaping markets.

ERS analysts develop supply, demand, and price forecasts for commodities not included in the WASDE projections (fruits, vegetables, and tobacco) in coordination with the World Agricultural Outlook Board (WAOB). These include:

- Aquaculture
- Cotton and Wool
- Feed
- Floriculture and Nursery Crops
- Fruit and Tree Nuts
- Livestock, Dairy, and Poultry
- Oil Crops
- Rice
- Sugar and Sweeteners
- Tobacco
- Vegetables and Melons
- Wheat
- And Special Reports

Supply and demand projections developed during the interagency process play a key role in developing farm-income and food-price forecasts, and are frequently

used as a starting point for analysis supporting short- and long-term policy decisions.

## USDA Also Develops 10-Year Agricultural Baseline Projections...

The baseline projections are prepared using an interagency process similar to that used for short-term projections. The projections are reviewed and cleared by an interagency committee that is chaired by the WAOB. ERS has the lead role in preparing the annual baseline report. The baseline projections are developed using a specific set of assumptions that, unlike the short-term projections, represent only one scenario of what the future may hold.

These 10-year supply, demand, and price projections are for major commodities and based on...

- Specific assumptions (e.g., normal weather, the continuation of current law), which may or may not be realized.
- A composite of models and judgmental analysis.

In addition to major crop and livestock commodities, it also includes projections for fruits, vegetables, and tobacco. The baseline also contains projections for farm income, food prices, and the value of U.S. agricultural trade.

The baseline projections are published annually in February, after the President's Budget is issued. They are used for the preparation of the President's Budget and as a benchmark from which to conduct policy analysis (for example, on the expected impacts of greater trade liberalization on the agricultural sector).

## ERS's Forecasting and Research Programs are Strongly Intertwined...

Long-term research at ERS produces critical information that helps shape our knowledge of markets, how they operate, and how they are changing. The outlook program helps ERS focus on key issues facing policymakers, farmers, and industry.



USDA forecasting and research programs are strongly intertwined

**Forecasting**

Short-term annual forecasts

Long-term baseline

Analytical systems draw on each other

**Special studies**

Analysis for internal use by USDA policymakers and reports to Congress

**Research**

Issues draw from forecasts and special studies

Results feed back to forecasts and studies

**For more information, contact:** Janet Perry

**Web administration:** webadmin@ers.usda.gov

**Updated date:** February 5, 2004

Attachment No. 3

ERS Agricultural Baseline Projections, description and summary
of U.S. Livestock projections (incl. Dairy), 2008-2017      (6 pages)

**USDA** United States Department of Agriculture
**Economic Research Service**
The Economics of Food, Farming, Natural Resources, and Rural America

## Briefing Rooms

## Agricultural Baseline Projections: U.S. Livestock, 2008-2017

Projections for the livestock sector include production adjustments in response to high grain and soybean meal prices resulting from the expansion of corn-based ethanol production. Returns to U.S. meat and poultry production fall levels in recent years, slowing increases in or reducing production of all meats over the next several years. Once the sector adjusts, lower overall production combined with strong domestic demand and some strengthening in meat exports result in higher prices and higher returns, providing economic incentives for expansion in the sector and a resumption in meat production gains.



**U.S. red meat and poultry production**

Billion pounds

Source: *USDA Agricultural Projections to 2017*, February 2008.
USDA, Economic Research Service.

Production of all meats slows or declines in the first half of the projection period, reflecting higher feed costs as more corn is used in ethanol production. Distillers grains, a coproduct of ethanol production, can be used in livestock rations, partially substituting for corn and sometimes for soybean meal. However, distillers grains can more easily be used by ruminants (such as cattle) compared to monogastric animals (such as hogs and chickens). Beef cattle feedlots located close to ethanol plants are best situated to benefit from a steady supply of distillers grains, also reflecting the ability of those animals to use the wet form of distillers grains. Meanwhile, distillers grains are less suitable in poultry and hog rations.

- Higher grain prices as well as effects of drought in recent years hold down cattle inventories, pushing U.S. beef production down in 2008-10. Production then rises in the remainder of the projection period as returns improve and herds are rebuilt. The cattle inventory remains in a range of 96-99 million head throughout the projections. Rising slaughter weights contribute to the moderate expansion of beef production beyond 2010. Higher costs of feedlot gain will result in stocker cattle remaining on pasture to heavier weights before entering feedlots.

- Pork production declines in 2009-11 in response to higher feed prices and

then grows for the remainder of the projections as higher hog prices improve returns. Production coordination and market integration between the United States and Canada continue in the hog sector. Canada is the major supplier of live swine imported by the United States. Imported feeder pigs from Canada are finished and processed in the United States, where both finishing and processing costs are lower.

- Poultry production slows in 2009-13 while adjusting to higher feed costs, but begins to rise towards the end of the projections period. During the period, rising exports account for a larger share of total production.

**U.S. per capita meat consumption**



Source: *USDA Agricultural Projections to 2017*, February 2008.
USDA, Economic Research Service.

Livestock sector production adjustments to higher feed costs as well as gains in meat and poultry exports result in higher consumer prices and lower per capita consumption. Annual per capita consumption of red meats and poultry falls from 222 pounds in 2006 to a low of 214 pounds in 2012-14. Per capita consumption of red meats and poultry then resumes growth to almost 217 pounds in 2017.

- Per capita beef consumption declines through the projection period, reflecting production adjustments in the industry to higher feed costs. U.S. beef exports rise through the projection period, further limiting domestic per capita beef consumption. A gradual rebuilding of U.S. beef exports to Japan and South Korea is assumed.

- Strong demand for consistent, high-quality beef continues in the domestic hotel and restaurant market, and increasingly in the retail market. Demand for U.S. beef in export markets is also primarily for high-quality beef.

- Higher feed costs lead to reductions in pork production, which combine with rising pork exports to push per capita pork consumption down through 2012. A gradual rebound in per capita pork consumption occurs over the remainder of the projection period as production gains strengthen.

- Due partly to higher feed conversion rates, poultry prices remain lower than red meat prices. However, as returns are squeezed, slower production growth and higher exports result in per capita consumption declines in 2010-12. Following these adjustments, production strengthens and per capita consumption slowly grows toward the end of the projection period.



**Nominal U.S. livestock prices**

Dollars per hundredweight

*Source: USDA Agricultural Projections to 2017, February 2008.
USDA, Economic Research Service.*

Livestock prices rise through most of the projection period reflecting production adjustments in response to higher feed costs.



**U.S. spending on meat**

Percent of income

*Source: USDA Agricultural Projections to 2017, February 2008.
USDA, Economic Research Service.*

Rising incomes facilitate gains in consumer spending on meat. Nonetheless, overall meat expenditures represent a declining proportion of disposable income, continuing a long-term trend.

**U.S. meat exports**

Billion pounds



Source: *USDA Agricultural Projections to 2017*, February 2008.
USDA, Economic Research Service.

Although the domestic market remains the dominant source of overall meat demand, exports account for a growing share of U.S. meat use. Despite higher prices, U.S. meat exports rise throughout the projection period as global economic growth and a continued weak U.S. dollar support increases in demand.

- U.S. beef exports primarily reflect demand for high-quality fed beef, with most U.S. beef exports typically going to Mexico, Canada, and markets in Pacific Rim nations. A gradual recovery of U.S. beef exports is assumed in the Japanese and South Korean export markets lost following the first U.S. case of bovine spongiform encephalopathy (BSE) in December 2003.

- U.S. imports of processing beef from Australia and New Zealand increase in the projections. With more demand in East Asian markets being met by the United States, exports from Australia and New Zealand are reduced, resulting in more of their product being shipped to the United States. The United States is a net beef importer by volume throughout the projection period as the recovery of high-quality fed beef exports does not reach levels of 2000-03 until the last several years of the projections.

- Pacific Rim nations and Mexico remain key markets for long-term growth of U.S. pork exports. Brazil is also a major pork exporter. However, no changes in the set of countries recognizing Brazil as free of foot-and-mouth disease (FMD) are assumed, thus limiting Brazilian pork producers' ability to compete in some markets. Consequently, Brazil's pork exports expand to markets such as Russia, Argentina, and Asian markets other than Japan and South Korea.

- Despite higher feed costs, increased efficiency in U.S. pork production enhances the competitiveness of U.S. pork products. Nonetheless, longer term gains in U.S. pork exports will be determined by costs of production and environmental regulations relative to competitors. Such costs tend to be lower in countries which are developing integrated pork industries, such as Brazil.

- The value of the U.S. dollar relative to currencies of other pork exporting countries is expected to enhance U.S. pork export volumes, particularly in the early years of the projection period.

- U.S. broiler exports rise through the projection period, although at a slower pace than in earlier years. Major U.S. export markets include China, Russia, and Mexico. Gains in these markets reflect economic growth and increasing consumer demand. Demand for poultry also remains strong due to its lower

cost relative to beef and pork. U.S. producers will continue to face strong competition from other major exporters, particularly Brazil. For most of the projection period, exports from avian influenza-affected countries are expected to be limited to fully cooked products.

**U.S. dairy herd and milk production per cow**



Source: *USDA Agricultural Projections to 2017*, February 2008.
USDA, Economic Research Service.

In 2007, U.S. prices for farm-level milk and for dairy products, such as cheese, nonfat dry milk, and dry whey, were high relative to historic levels due in part to the international dairy situation. Relatively high prices are expected to extend into 2008. As incomes in developing countries have grown, so has the global demand for dairy products. World milk supplies have been tight, however, due in part to reform of the Common Agricultural Policy (CAP) in the European Union and drought conditions in Australia. The U.S. dairy industry has become a major commercial exporter of nonfat dry milk, dry whey products, and cheese. Although U.S. milk production grew significantly in 2007, the growth was limited by high feed costs relative to historic levels and tight supplies of dairy heifers.

- Despite higher feed costs, strong farm-level milk prices are projected to encourage further increases in milk cow numbers through 2009. Combined with an upward trend in output per cow, the results are relatively strong gains in milk production in 2008 and 2009 and decreases in milk prices. Smaller production gains are projected on average over the rest of the projection period because milk cow numbers decline after 2009.

- Milk output per cow is projected to increase, although some slowing in these gains occurs in 2009 and 2010 in response to higher feed costs. Nonetheless, further development of large, specialized operations in most regions will contribute to a continuation of gains in output per cow.

- Milk cow numbers are expected to decline after 2009, although reductions are moderate as increasing specialization of dairy farms over time slows exit rates from milk production compared with past decades.

- Commercial use of dairy products increases slightly faster than the growth in population. Cheese demand benefits from greater consumption of prepared foods and increased away-from-home eating. However, per capita consumption of fluid milk is expected to continue to decline slowly.

- Farm-level milk prices decrease in 2009 from recent high levels as milk production gains are relatively strong. Milk prices then rise through the rest of the projections, but increases are projected to be less than the general inflation rate. Efficiency gains in production accommodate moderately higher overall per capita consumption at declining real prices.

## Long-Term Projection Tables

- 2008-17 Long-Term Projection Tables are available in spreadsheets (wk1 format).

## Other Topics in the Online Baseline Presentation

- Briefing Room Front Page
- Summary of Projections
- Macroeconomic Assumptions
- U.S. Crops
- U.S. Agricultural Sector Measures
- Global Agricultural Trade

Top of page

**For more information, contact:** Paul Westcott **or** Edwin Young

**Web administration:** webadmin@ers.usda.gov

**Updated date:** February 12, 2008

Attachment No. 4

ERS *USDA Agricultural Projections to 2016* (released Feb '07)
- ERS '07 Agricultural Projections home page                    1
-    USDA World Agricultural Outlook Board, Interagency
     Projections Committee, Agricultural Projections to 22016 (excerpts)   2[*]

---

[*]  Page reference is to page in the Exhibit.  The attachment document excerpts that begin on this page retain original page numbers, as printed in the publication, for briefing reference purposes.



United States Department of Agriculture
**Economic Research Service**
The Economics of Food, Farming, Natural Resources, and Rural America

## USDA Agricultural Projections to 2016

Paul Westcott, ERS Contact

No. (OCE-2007-1) 116 pp, February 2007

This report provides longrun (10-year) projections for the agricultural sector through 2016. Projections cover agricultural commodities, agricultural trade, and aggregate indicators of the sector, such as farm income and food prices.

**Keywords:** Projections, crops, livestock, ethanol, trade, farm income, food prices, macroeconomics, commodities, agricultural economics, ERS, USDA

**In this report ...**

Chapters are in Adobe Acrobat PDF format.

- Frontmatter (Abstract, Contents, Note to Users), 52 kb.
- Introduction and Overview of Assumptions and Results, 64 kb.
- Macroeconomic Assumptions, 88 kb.
- Crops, 154 kb.
- Livestock, 91 kb.
- U.S. Agricultural Sector Aggregate Indicators Farm Income, Food Prices and Expenditures, and U.S. Trade Value, 77 kb.
- Agricultural Trade, 208 kb.
- List of Tables, 27 kb.

- Entire Report, 497 kb.

**Updated date:** February 14, 2007

**For more information, contact:** webadmin@ers.usda.gov

**Web administration:** webadmin@ers.usda.gov



**United States
Department of
Agriculture**

Office of the
Chief Economist

World Agricultural
Outlook Board

Long-term
Projections Report
OCE-2007-1

February 2007

# USDA Agricultural Projections to 2016

## Interagency Agricultural Projections Committee

World Agricultural Outlook Board, Chair
Economic Research Service
Farm Service Agency
Foreign Agricultural Service
Agricultural Marketing Service
Office of the Chief Economist
Office of Budget and Program Analysis
Risk Management Agency
Natural Resources Conservation Service
Cooperative State Research, Education, and Extension
  Service

*USDA Long-term Projections*

## Order Additional Copies of this Report

**Online:**  **Visit www.ntis.gov.**

**By Phone:**  **Dial 1-800-999-6779.  Toll free in the United States and Canada.
Or call 1-703-605-6220.**

Ask for *USDA Agricultural Projections to 2016* (OCE-2007-1).

**USDA Agricultural Projections to 2016.** Office of the Chief Economist, World Agricultural Outlook Board, U.S. Department of Agriculture. Prepared by the Interagency Agricultural Projections Committee. Long-term Projections Report OCE-2007-1, 110 pp.

### Abstract

This report provides projections for the agricultural sector through 2016. Projections cover agricultural commodities, agricultural trade, and aggregate indicators of the sector, such as farm income and food prices. The projections are based on specific assumptions regarding macroeconomic conditions, policy, weather, and international developments. The report assumes that there are no shocks due to abnormal weather, further outbreaks of plant or animal diseases, or other factors affecting global supply and demand. The Farm Security and Rural Investment Act of 2002, the Energy Policy Act of 2005, and the Agricultural Reconciliation Act of 2005 are assumed to remain in effect through the projections period. The projections are one representative scenario for the agricultural sector for the next decade. As such, the report provides a point of departure for discussion of alternative farm sector outcomes that could result under different assumptions. The projections in this report were prepared in October through December 2006, reflecting a composite of model results and judgment-based analyses.

Longrun developments for global agriculture reflect increased demand for biofuels, particularly in the United States and the European Union (EU). U.S. agricultural projections reflect large increases in corn-based ethanol production, which affects production, use, and prices of farm commodities throughout the sector. Expansion of biodiesel use in the EU raises demand for vegetable oils in global markets. Additionally, steady domestic and international economic growth in the projections supports gains in consumption, trade, and prices. Although export competition is projected to continue, global economic growth, particularly in developing countries, provides a foundation for gains in world trade and U.S. agricultural exports. Combined with increases in domestic demand, particularly related to growth in ethanol production, the results are generally higher market prices and cash receipts. Rising production expenses and lower government payments offset some of the gains in cash receipts and other sources of farm income, but overall net farm income remains strong through the projections. On average, consumer food prices are projected to rise more slowly than the general rate of inflation over the next decade, although increases in meat prices push food prices up faster in some years.

Keywords: Projections, crops, livestock, ethanol, trade, farm income, food prices.

The United States Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and, where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or a part of an individual's income is derived from any public assistance program. (Not all prohibited bases apply to all programs.) Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).

To file a complaint of discrimination write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410 or call (800) 795-3272 (voice) or (202) 720-6382 (TDD). USDA is an equal opportunity provider and employer.

Washington, D.C. 20250-3812                                          February 2007

# Contents

Page

A Note to Users of USDA Long-term Projections ........................................................................ iii

Long-term Projections on the Internet ..................................................................................... iv

Contacts for Long-term Projections ........................................................................................ iv

Acknowledgments ................................................................................................................. iv

Introduction ......................................................................................................................... 1

Overview of Assumptions and Results ..................................................................................... 2

Macroeconomic Assumptions ................................................................................................. 9

Crops ................................................................................................................................. 20

Livestock ........................................................................................................................... 51

U.S. Agricultural Sector Aggregate Indicators:
    Farm Income, Food Prices and Expenditures, and U.S. Trade Value ............................. 62

Agricultural Trade ............................................................................................................... 71

List of Tables ..................................................................................................................... 110

---

### Features in this Report

Page

Economic Growth in Energy-Intensive Economies Underlies Oil Price Projections ............... 16

U.S. Biofuel Overview ...................................................................................................... 22

Biofuel Tax Credits and Import Tariffs ............................................................................... 24

Livestock Sector Use of Distillers Grains, a Coproduct of Ethanol Production .................... 52

Global Demand for Biofuel Feedstocks .............................................................................. 73

---

*USDA Long-term Projections*

**A Note to Users of USDA Long-term Projections**

USDA's long-term agricultural projections presented in this report are a Departmental consensus on a longrun scenario for the agricultural sector. These projections provide a starting point for discussion of alternative outcomes for the sector.

The scenario presented in this report is not a USDA forecast about the future. Instead, it is a conditional, longrun scenario about what would be expected to happen under a continuation of current farm legislation and specific assumptions about external conditions.

The report uses as a starting point the short-term projections from the November 2006 *World Agricultural Supply and Demand Estimates* report. Critical long-term assumptions are made for U.S. and international macroeconomic conditions, U.S. and foreign agricultural and trade policies, and growth rates of agricultural productivity in the United States and abroad. Normal weather is assumed. Also, the report assumes no further outbreaks of animal or plant diseases. Changes in assumptions for any of these items can significantly affect the projections, and actual conditions that emerge will alter the outcomes.

Historically, projections in prior years' releases of this report have been the same as those used in preparing the President's Budget baseline. However, the President's Budget baseline this year assumes that biofuel blending tax credits and the ethanol import tariff are not extended beyond their currently legislated expiration dates. The projections in this report assume those tax credits and tariff are extended.

The projections analysis was conducted by interagency committees in USDA and reflects a composite of model results and judgment-based analyses. The Economic Research Service has the lead role in preparing the Departmental report. The projections and the report were reviewed and cleared by the Interagency Agricultural Projections Committee, chaired by the World Agricultural Outlook Board. USDA participants in the projections analysis and review include the World Agricultural Outlook Board, the Economic Research Service, the Farm Service Agency, the Foreign Agricultural Service, the Agricultural Marketing Service, the Office of the Chief Economist, the Office of Budget and Program Analysis, the Risk Management Agency, the Natural Resources Conservation Service, and the Cooperative State Research, Education, and Extension Service.

---

**Long-term Projections on the Internet**

The Economic Research Service of USDA has a briefing room for long-term projections at:

http://www.ers.usda.gov/briefing/projections/

Also, data from the new USDA long-term projections are available electronically at:

http://usda.mannlib.cornell.edu/MannUsda/viewDocumentInfo.do?documentID=1192

---

**Contacts for Long-term Projections**

Questions regarding these projections may be directed to:

Paul Westcott, Economic Research Service, Room 5188, 1800 M Street, N.W., Washington, D.C. 20036-5831, phone: (202) 694-5335, e-mail: westcott@ers.usda.gov

Ronald Trostle, Economic Research Service, Room 5160, 1800 M Street, N.W., Washington, D.C. 20036-5831, phone: (202) 694-5280, e-mail: rtrostle@ers.usda.gov

C. Edwin Young, Economic Research Service, Room 5191, 1800 M Street, N.W., Washington, D.C. 20036-5831, phone: (202) 694-5336, e-mail: ceyoung@ers.usda.gov

David Stallings, World Agricultural Outlook Board, MS 3812, 1400 Independence Ave., S.W., Washington, D.C. 20250-3812, phone: (202) 720-5715, e-mail: dstallings@oce.usda.gov

---

**Acknowledgments**

The report coordinators, on behalf of the Interagency Agricultural Projections Committee, thank the many analysts in different agencies of USDA for their contributions to the long-term projections analysis and to the preparation and review of this report.

---

# USDA Agricultural Projections to 2016

## Interagency Agricultural Projections Committee

### Introduction

This report provides longrun projections for the agricultural sector through 2016. Projections cover agricultural commodities, agricultural trade, and aggregate indicators of the sector, such as farm income and food prices. This report identifies major forces and uncertainties affecting future agricultural markets; prospects for global long-term economic growth, consumption, and trade; and future price trends, trade flows, and U.S. exports of major farm commodities.

The projections are a conditional scenario with no shocks and are based on specific assumptions regarding the macroeconomy, agricultural and trade policies, the weather, and international developments. The report assumes that the Farm Security and Rural Investment Act of 2002 (the 2002 Farm Act), the Energy Policy Act of 2005, and the Agricultural Reconciliation Act of 2005 remain in effect through the projection period. The projections are not intended to be a Departmental forecast of what the future will be, but instead a description of what would be expected to happen under a continuation of current farm legislation, with very specific external circumstances. Thus, the projections provide a neutral backdrop, reference scenario that provides a point of departure for discussion of alternative farm sector outcomes that could result under different domestic or international assumptions.

Historically, projections in prior years' releases of this report have been the same as those used in preparing the President's Budget baseline. However, the President's Budget baseline this year assumes that biofuel blending tax credits and the ethanol import tariff are not extended beyond their currently legislated expiration dates. The projections in this report assume those tax credits and tariff are extended. (See box, page 24, for further discussion and a comparison of selected results of these alternative scenarios.)

The projections in this report were prepared in October through December 2006 and reflect a composite of model results and judgment-based analyses. Normal weather is assumed. Also, the projections assume no further outbreaks of plant or animal diseases. Short-term projections used as a starting point in this report are from the November 2006 *World Agricultural Supply and Demand Estimates* report.

## Overview of Assumptions and Results

**Key assumptions underlying the projections include the following:**

### *Economic growth*

- World economic growth is projected to increase at a 3.4-percent average annual rate between 2007 and 2016, after averaging 2.9 percent annually in 2001-06.  U.S. gross domestic product (GDP) slows over the next several years from 3.4 percent in 2006 toward a sustainable rate of about 3 percent over the longer term.  Strong economic growth in developing countries of 5.6 percent annually is projected for 2007-16.

### *Population*

- Growth in global population is assumed to continue to slow to an average of about 1.1 percent per year over the projection period compared with an annual rate of 1.7 percent in the 1980s.  Although slowing, population growth rates in most developing countries remain above those in the rest of the world.  As a consequence, the share of world population accounted for by developing countries increases to over 83 percent by 2016, up from 82 percent in 2005.

### *The value of the U.S. dollar*

- The U.S. dollar remains relatively strong by historical standards, depreciating slightly in 2008 and then continuing a long-term pattern of slow appreciation through the rest of the projection period.  A strengthening U.S. dollar assumes that capital moves into the United States because of well-functioning and diverse financial markets and high expected long-term productivity growth.

### *Oil prices*

- Large increases in oil prices over the past several years reflected strong demand for crude oil resulting from world economic recovery and rapid manufacturing growth in China and India.  In 2007 through 2011, crude oil prices are expected to drop modestly and then rise by less than the inflation rate as new crude supplies help offset the rise in demand from Asia.  After 2011, oil prices are projected to rise slightly faster than the general inflation rate.

- Underlying these longer term price increases, world oil demand is expected to rise due to strong global economic growth, particularly in highly energy-dependent economies in Asia.  Factors expected to constrain longer run oil price increases include new oil discoveries, new technologies for finding and extracting oil, the ability to switch to nonpetroleum fuels, the ability to increase energy efficiency by substituting nonenergy inputs for energy, and continued expansion and improvement in renewable energy.

**U.S. agricultural policy**

- The 2002 Farm Act, as amended, and the Agricultural Reconciliation Act of 2005 are assumed to continue through the projection period.

- Area enrolled in the Conservation Reserve Program (CRP) is assumed to decline through 2009 as high prices encourage the return of some land to production when CRP contracts expire.  CRP acreage is then assumed to gradually rise to its legislated maximum of 39.2 million acres by the end of the projections, with higher CRP rental rates.

**U.S. biofuels**

- The Renewable Fuel Program of the Energy Policy Act of 2005 mandates that renewable fuel use in gasoline (with credits for biodiesel) reach 7.5 billion gallons by calendar year 2012.  The legislation also contributed to the elimination of methyl tertiary butyl ether (MTBE) as a gasoline additive.  The projections in this report assume the tax credits available to blenders of biofuels (ethanol and biodiesel) and the ethanol import tariff remain in effect through the projection period.  These factors, along with relatively high prices for oil, contribute to favorable returns for ethanol production, providing economic incentives for a continued strong expansion in the production capacity of that industry over the next several years, primarily produced from corn.  As a result, over 12 billion gallons of ethanol are assumed to be produced annually in the United States by the end of the projections.  Biodiesel production is assumed to increase to 700 million gallons in 2011/12 and then level off.

**Cattle and beef trade**

- The projections assume a gradual rebuilding of U.S. beef exports to Japan and South Korea.  Canada's exports of live cattle to the United States are assumed to remain limited to steers and heifers under 30 months old for immediate slaughter and Canadian feeder cattle that enter U.S. feedlots and are slaughtered before reaching 30 months of age.

**International policy**

- Trade projections assume that countries comply with existing bilateral and multilateral agreements affecting agriculture and agricultural trade.  The report incorporates effects of trade agreements and domestic policy reforms in place in November 2006.

- Domestic agricultural and trade policies in individual foreign countries are assumed to continue to evolve along their current path, based on the consensus judgment of USDA's regional and commodity analysts.  In particular, economic and trade reforms underway in many developing countries are assumed to continue.

- The European Union (EU) expanded from 25 to 27 countries with the accession of Romania and Bulgaria on January 1, 2007.  EU projections in this report pertain to the EU-25.  Romania and Bulgaria are included in the Other Europe region, although adjustments were made to account for accession.

### International biofuels

- The production of biofuels is experiencing rapid growth in a number of countries. The projections assume that the most significant increases in foreign biofuel production over the next decade will be in the EU, Brazil, Argentina, and Canada. In particular, the projections assume that the EU biofuel target of 5.75 percent of total transportation fuel use by 2010 is only partially met by that date, and is still not fully reached by 2016.

### Key results in the projections include the following:

Steady domestic and international economic growth in the projections supports gains in consumption, trade, and prices of agricultural products. Additionally, the projections reflect increased demand for biofuels, particularly in the United States and the EU.

### U.S. aggregate indicators

- Net farm income is projected to be relatively strong during the projection period, averaging about $67 billion. Increases in corn-based ethanol production provide a major impetus for this strong income projection. Growth in export demand also contributes to increases in agricultural commodity prices and gains in farm cash receipts. Higher commodity prices lower government payments for price-dependent benefits, although annual CRP payments increase. Rising production expenses and lower government payments offset some of the gains in cash receipts and other sources of farm income. With lower government payments, the agriculture sector relies increasingly on the market for its income. Cash receipts represent about 90 percent of gross cash income during most of the projection period, up from about 85 percent in 2005. Strong and stable net farm income assists in asset accumulation and debt management. The debt-to-asset ratio falls moderately in the projections, continuing a generally declining trend since the mid-1980s.

- The value of U.S. agricultural exports rises in the projections as steady global economic growth and stronger world trade lead to gains for U.S. agricultural export volumes and higher commodity prices. Higher commodity prices due to expansion of global biofuel demand also contribute to the gains in export values. Increases in U.S. consumer income and demand for a large variety of foods underlie growth in U.S. agricultural imports.

- On average, consumer food prices are projected to rise more slowly than the general rate of inflation over the next decade, although increases in meat prices push food prices up faster in some years. Consumer expenditures for food away from home continue to grow in importance and account for more than half of overall food spending during most of the projection period.

### Commodity price relationships

- During the next 3-4 years, rapid expansion in global production of biofuels changes the price relationships among various agricultural commodities. Increased demand for grain (especially corn) used to produce ethanol in the United States raises the price of corn

relative to prices for other grains and soybeans, although prices for those crops also rise, buoyed by acreage adjustments and production changes and/or by their feed value as a replacement for corn.

- Expansion of biodiesel production globally results in prices for vegetable oils rising in comparison to prices for oilseeds and protein meals as more of the crush value of oilseeds derives from the oil. As a consequence, prices of protein feeds (such as soybean meal) rise relatively less than prices of feedstuffs used primarily as a source of energy (such as corn).

- Prices of poultry and pork in the United States rise relative to the price of beef because cattle can more effectively use the increasing supply of distillers grains, a coproduct of dry mill ethanol production. Corn, needed for broilers and swine, becomes more expensive while distillers grains, used for cattle, become more abundant and relatively less expensive.

### *U.S. agricultural commodities*

- Strong expansion of corn-based ethanol production in the United States affects virtually every aspect of the field crops sector, ranging from domestic demand and exports to prices and the allocation of acreage among crops. Overall plantings expand and a higher portion of the total is planted to corn. Higher feed costs and the increased availability of distillers grains also affect the livestock sector.

- Corn used to produce ethanol in the United States continues strong expansion through 2009/10, with slower growth in subsequent years. By the end of the projections, ethanol production exceeds 12 billion gallons per year, using more than 4.3 billion bushels of corn. The projected large increase in ethanol production reflects the Energy Policy Act of 2005, the elimination of use of MTBE as a gasoline additive, ongoing ethanol plant construction, and economic incentives provided by continued high oil prices. Feed use of corn declines in the initial years of the projections and then rises only moderately as increased feeding of distillers grains helps meet livestock feed demand, particularly for beef cattle.

- Growth in the food use of wheat is projected to be somewhat slower than the rate of population increases, reflecting dietary adjustments by some consumers. Feed use of wheat rises sharply in the initial years of the projections as higher corn prices encourage increases in wheat feeding, particularly in the summer quarter. As corn prices fall, wheat feeding declines after 2010/11 due to relatively higher wheat prices compared with corn.

- Soybean acreage falls in the projections as more favorable returns to corn production draw land from soybeans. Longrun growth in domestic soybean crush is mostly driven by increasing demand for domestic soybean meal for livestock feed. Some gains in crush also reflect increasing domestic soybean oil demand for biodiesel production through 2011/12.

- Mill use of upland cotton in the United States falls in the projections as U.S imports of apparel continue to increase, reducing domestic apparel production and lowering the apparel industry's demand for fabric and yarn produced in the United States.

- Slow expansion of domestic food use of rice is projected.  Growth is only slightly faster than population growth, well below the rates of growth in the 1980s and 1990s when per capita use rose rapidly.

- The sugar projections assume the elimination of Mexico's soft drink and distribution taxes, resulting in higher levels of use of high fructose corn syrup by Mexico's beverage industry and higher exports of sugar from Mexico to the United States.

- The tobacco sector continues to adjust to the ending of the U.S. tobacco marketing quota and price support program.  After declining in 2005 when nearly half of tobacco producers exited the industry, tobacco leaf production increases in the projections as many remaining growers expand operations.  Declining cigarette consumption in the United States is an important factor underlying projected decreases in domestic use of tobacco leaf.  Exports of tobacco leaf are projected to increase moderately.

- The production value of U.S. horticultural crops is projected to grow by 2.5 percent annually over the next decade.  Consumption of horticultural products continues to rise in the projections.  Imports play an important role in domestic supply during the winter and, increasingly, during other times of the year, providing U.S. consumers with a larger variety of horticultural products.

- Production of all meats slows or declines in the first half of the projections, reflecting higher feed costs and lower producer returns as more corn is used in the production of ethanol.  After those productions adjustments, strong domestic demand and some strengthening in meat exports result in higher prices and higher returns, providing economic incentives for expansion in the sector.  How the sector adjusts to the increased availability of distillers grains will also be important.

- Per capita meat consumption declines in the first half of the projections as the sector lowers overall production, but then rebounds somewhat in subsequent years.  Rising incomes facilitate gains in consumer spending on meat.  Nonetheless, overall meat expenditures represent a declining proportion of disposable income.

- Productivity gains are expected to boost milk output per cow and total milk production, although some slowing in these increases occurs early in the projection period due to higher feed costs.  Milk cow numbers are expected to decline after 2006, particularly in 2008-10 as feed costs rise.

*Agricultural trade*

- Population and income are two important factors underlying global demand for food and agricultural products, world trade, and U.S exports.  With population growth in the world continuing to slow in the projections compared with previous decades, income growth becomes a relatively more important factor underlying strengthening food and agricultural demand.  Economic growth in developing countries is especially important because consumption of food and feed are particularly responsive to income growth in those countries, with movement away from staple foods and increased diversification of diets.

- Increases in global demand for food and agricultural products provide the foundation for gains in agricultural trade and U.S. exports. The United States will remain competitive in global agricultural markets, although trade competition will continue to be strong. Expanding production in a number of countries, including Brazil, Argentina, Canada, Ukraine, and Russia, provides competition to U.S. exports for some agricultural commodities. A strengthening U.S. dollar assumed in the projections also is a constraining factor for U.S. agricultural competitiveness and export growth in the longer run. Nonetheless, increases in exports contribute to gains in cash receipts for U.S. farmers.

- Steady longrun growth in the livestock sectors of developing countries in Asia, Latin America, North Africa, and the Middle East accounts for most of the growth in world coarse grain imports projected during the next decade. The United States is the major corn exporter in the world. However, with increasing use of corn for U.S. ethanol production, particularly over the next several years, U.S. corn exports show very little growth through 2010/11 and prices rise. In response, increased corn production and exports are assumed for Argentina, Bulgaria, Romania, Ukraine, Republic of South Africa, and Brazil. China is also assumed to increase corn production, which changes its net corn trade by slowing the decline in its exports and the increase in its imports. Nonetheless, China is projected to become a net importer of corn in the longer run, reflecting declining stocks of grain and increasing demand for feed for its growing livestock sector.

- Vegetable oil prices rise relative to prices for oilseeds and protein meals because of expanding biodiesel production in a number of countries. This relatively new source of oilseed products demand amplifies already rising uses of vegetable oils for food consumption and protein meals for livestock production in developing countries, resulting from strong income and population growth. Brazil's rapidly increasing soybean area enables it to gain a larger share of world soybean and soybean meal exports, despite increasing domestic feed use. Argentina is the leading exporter of soybean meal and soybean oil, reflecting the country's large and growing crush capacity, its small domestic market for soybean products, and an export tax structure that favors exports of soybean products rather than soybeans. The former Soviet Union, Eastern Europe, and Southeast Asia increase rapeseed and palm oil production for use as biodiesel feedstocks.

- The United States, Australia, the EU, Canada, and Argentina have historically been the primary exporters of wheat, although exports from the Black Sea region have grown in the past 10 years. Over the next decade, Russia and Ukraine are projected to have a growing importance in world wheat trade, reflecting low costs of production and continued investments in their agricultural sectors. However, high year-to-year volatility in these countries' production and trade can be expected due to weather extremes and related yield variation.

- Cotton consumption and textile production are projected to increase in countries where labor and other costs are low, such as China, India, and Pakistan. China is the largest importer of cotton in the world. Although China's cotton imports are expected to grow more slowly than the rapid gains since 2001, these increases account for the gains in global cotton trade in the projections. The United States continues as the world's leading cotton exporter, reflecting its large production capacity and its reduced domestic mill use of cotton as textile imports continue to grow.

- Long-grain varieties of rice account for around three-fourths of global rice trade and are expected to account for the bulk of trade growth over the next decade.  Long-grain rice is imported by a broad spectrum of countries in South and Southeast Asia, much of the Middle East, nearly all of Sub-Saharan Africa, and most of Latin America.  Thailand, Vietnam, India, and the United States remain the world's largest rice-exporting countries.

- U.S. meat exports benefit from strong foreign economic growth.  Although U.S. beef exports to Japan and South Korea are projected to gradually rebuild, total U.S. beef exports do not return to the levels attained prior to the first U.S. case of bovine spongiform encephalopathy (BSE) in December 2003.

- Mexican pork imports rise rapidly, driven by increases in income and population.  Higher income countries of East Asia increase pork imports as their domestic hog sectors are constrained by environmental concerns and high imported feed costs.  Brazil continues to be a major pork exporter, although the presence of foot-and-mouth disease in Brazil limits Brazilian pork exports to some markets.

- Avian influenza is assumed to not significantly affect overall consumer demand for poultry.  However, poultry exports from countries affected by the disease, such as Thailand and China, are expected to be limited to fully cooked products.  Brazil remains a leading poultry exporter as low production costs allow the Brazilian poultry sector to remain competitive in global trade.

## Macroeconomic Assumptions

Macroeconomic assumptions underlying USDA's long-term projections reflect steady growth at near-average historical rates over most of the projection period.  Most of the world will be moving toward longrun sustainable economic growth, with trend rates in 2008 and beyond.  Overall, world economic growth is projected to increase at a 3.4-percent average rate between 2007 and 2016, after averaging below 3 percent annually between 2001 and 2006.  The projections have moderating growth in developed countries and accelerating growth in developing and former Soviet Union countries.  Ongoing computing and telecommunications advances support worldwide productivity gains throughout the projections.

U.S. gross domestic product (GDP) growth slows over the next several years from 3.4 percent in 2006 toward a sustainable rate of about 3 percent over the longer term.   Nonetheless, the United States continues to maintain its share of global GDP at around 30 percent.  While the United States plays a large role in determining economic conditions around the world, strong growth in China and in India are becoming increasingly important.

Improved global economic performance and continuing, although slowing, population growth are expected to boost food demand in the projections.  Increased global purchasing power and population growth, competing against demand for biofuels and other domestic uses, are important factors shaping the projections for U.S. agricultural exports.

**U.S. and world gross domestic product (GDP) growth**





**GDP growth for developed countries, European Union-25, and Japan**

Developed economies are projected to grow at rates similar to those of the 1990s, averaging around 2.5 percent in 2007-16. European and Japanese growth increases from recent levels, but remains around 2 percent per year in the projection period.

- Enlargement of the European Union (EU) to include more countries of Central and Eastern Europe creates additional trade and investment opportunities within the expanded EU. The EU economy, however, does not grow as rapidly as the U.S. economy because of lingering EU structural rigidities, particularly rigid labor laws and a very expensive social security system. Political difficulties also constrain the benefits of economic integration, particularly with continued restrictions on labor mobility between EU countries and a very cumbersome EU decisionmaking process.

- Japan continues to face constraints to economic growth, largely the result of long-term structural rigidities, a difficult political process of economic reform, and a rapidly aging population. Japan's labor market liberalization partly offsets these constraints, aiding productivity growth. The projections assume sustained economic growth in Japan at 2 percent a year, with the country's share of world GDP declining to around 12 percent by 2016, down from almost 18 percent in 1991.



GDP growth for developing economies and the former Soviet Union

Economic growth in developing countries is projected to average 5.6 percent annually in 2007-16. Developing countries will play an increasingly important role in global growth in food demand and will become a more important destination for U.S. farm exports. Relatively high income growth, along with large responsiveness of consumption and imports of food and feed to income growth in these countries, underlies this result. As incomes rise in developing countries, consumers generally diversify their diets, moving away from staple foods to include more meat, fruits, vegetables, and processed foods (including vegetable oils). These consumption shifts increase import demand for feedstuffs and high-value food products.

- Long-term growth of 3.9 percent is projected for Latin America. An overall improvement in macroeconomic policies should attract foreign capital inflows, particularly foreign direct investment, and sustain growth.

- Projected growth for Southeast Asia exceeds 5 percent for the next decade while growth in developing countries of East Asia exceeds 7 percent. Although large, these projected growth rates are below the very strong average economic growth in these regions in 1971-2006.

- China's economic growth has been consistently the strongest in Asia, exceeding 10 percent between 2003 and 2006. While some slowing is expected, China's growth is expected to average above 8 percent over the next decade, despite problems with the structure of the banking system.

- India's projected average economic growth of around 7 percent a year puts it in the top tier of high-growth countries. Nonetheless, India is still a low-income country, with real 2000-based per capita income around $600 in 2006. Continued high income growth is expected to bring India's real per capita income to more than $1,000 by 2016 and is expected to move a significant number of people out of poverty.

- High oil prices assumed in the projections modestly constrain Asia from even higher economic growth since its manufacturing sector is far more dependent on energy for GDP growth than more developed economies.

- Economic growth in the countries of the former Soviet Union (FSU) is projected to average almost 5 percent annually for the next decade. Russia, Ukraine, and other FSU countries benefit greatly from their shift to more market-oriented economies. Russia and the other oil-rich FSU countries also benefit from high oil prices.



**Population growth 1/**

1/ Population projections from the U.S. Department of Commerce, Census Bureau.

A continued slowing of population growth around the world is an important factor limiting increases in food and agricultural demand over the next decade. World population growth declines from an annual rate of 1.7 percent in the 1980s to an average of about 1.1 percent per year for the projection period.

- Developed and FSU countries have very low projected rates of population growth, at 0.4 percent and 0.1 percent, respectively. The projected annual average population growth rate for the United States is the highest among developed countries, at 0.9 percent, in part reflecting large immigration. Population growth rates in developing economies decline by more than 40 percent between the 1980s and the end of the projection period, but remain above those in developed countries and the FSU. As a result, the share of world population accounted for by developing countries increases to 83 percent by 2016.

- China and India together account for more than one-third of the world's population. China's population growth rate slows from 1.5 percent per year in 1981-90 to 0.6 percent in 2007-16. The population growth rate in India, the world's second most populous nation, is projected to decline from 2.1 percent to 1.3 percent per year between the same periods. This growth narrows the gap between India's and China's populations.

- Brazil's population growth rate falls from 2.1 percent per year in 1981-90 to 0.9 percent annually in 2007-16. Sub-Saharan Africa's population growth rate declines from 2.9 percent to 2.2 percent per year over the same period, leaving this impoverished region with the highest population growth rates in the world, on average.

- There are a number of countries with declining populations. Most of these are mature economies such as Japan and countries in Western Europe, Central Europe, and the FSU. However, several countries in Sub-Saharan Africa have declining populations resulting from the devastating impacts of the AIDS epidemic, including the Republic of South Africa, Botswana, Lesotho, and Swaziland.



**U.S. agricultural trade-weighted dollar projected to strengthen 1/**

Index values, 2000=100

1/ Real U.S. agricultural trade-weighted dollar exchange rate, using U.S. agricultural export weights.

The U.S. dollar remains relatively strong in the projections by historical standards, depreciating slightly in 2008 and then continuing a long-term pattern of slow real appreciation. The relatively high real exchange rate—expressed in this report as local currency per U.S. dollar, in inflation-adjusted terms—will be a constraining factor on the growth in U.S. exports. Nonetheless, strong long-term economic growth, particularly in developing countries, will result in an overall increase in the demand for U.S. farm exports.

- Strong GDP growth in the United States relative to the EU and Japan strengthens the dollar relative to the euro and offsets much of the trade-driven appreciation of the yen.

- The U.S. dollar stays strong because capital moves into the United States to benefit from well-functioning and diverse financial markets, a relatively risk-free environment, transparent financial accounting standards, and high expected long-term productivity growth and corporate profitability. The dollar also stays high because developing countries that pursue export-led economic growth strategies often use fiscal and monetary policies that tend to produce depreciating currencies.

- Among agricultural products, U.S. exports of bulk commodities and horticultural products tend to be the most sensitive to a strong U.S. dollar, because they face relatively more global trade competition.

- China initiated a process for appreciating its currency in 2005 after a long period of an undervalued exchange rate and substantial political pressure from its trading partners. To date, the appreciation has been limited to 5-6 percent. This compares with most estimates of undervaluation of at least 30 to 40 percent. The projections assume that China allows its real exchange rate to slowly appreciate. The appreciation of the yuan also leads to appreciation in other Asian currencies.



**Inflation rates**

Percent

Legend:
- 1980-89
- 1990-99
- 2000-06
- 2007-16

Categories: World, Developed, United States, FSU, Developing, Asia, Latin America, Middle East, Africa

Global inflation rates are projected to remain relatively low through 2016.

- The U.S. and world economies are moving into a steady growth phase of the business cycle. Some inflationary pressures have begun as a result of energy price increases and the movement towards full employment and full capacity utilization. In response, the U.S. Federal Reserve Board and central banks in other countries have increased short-term interest rates aggressively to constrain inflation, and are assumed to continue such policies in the projection period.

- While inflation in the United States and the world exceeded 3 percent in 2005 and 2006, a modest reduction in inflation is assumed in the projections. U.S. inflation as measured by the Consumer Price Index is projected at about 2.5 percent, while global inflation is around 3 percent.

- Inflation rates in developing countries are projected to fall from 7 percent to under 5 percent. Inflation in Asia declines to rates comparable to those in developed countries. Rates in Latin America, Africa, and the Middle East, while declining, will remain substantially above inflation rates in the rest of the world.

- In the FSU, inflation rates come down from the high transition rates of the 1990s to an average projected to be below 5 percent.

- Relatively low inflation rates will keep nominal interest rates from moving to the high levels seen in the 1980s. However, as world economies grow more rapidly, demand for credit will rise and further boost interest rates over the longer term. In addition, long-term U.S. interest rates rise in the short run to continue financing the current account deficit.

**Crude oil prices**

Dollars per barrel



Crude oil prices rose sharply from late 2002 through 2006, largely reflecting increased crude oil demand due to a robust world economic recovery and rapid manufacturing growth in China and India. In 2007 through 2011, crude oil prices are expected to drop modestly and then rise less than the inflation rate as new crude supplies help offset the rise in demand from Asia. After 2011, oil prices are projected to rise slightly faster than the general inflation rate, reflecting rising world oil demand, due to strong global economic growth, particularly in highly energy-dependent economies in Asia (see box, page 16).

Partly offsetting those effects, factors expected to constrain longrun increases in oil prices include:

- The ability to switch to nonpetroleum fuels, such as coal and natural gas, especially in industrial uses and electric power generation;

- Increasing energy efficiency due to the substitution of nonenergy inputs (such as microchip-driven equipment) for energy as well as improved energy-use technology;

- Continued expansion and improvement in renewable energy, such as wind and water power, thermal energy, solar power, and biofuels;

- Continued extraction of fossil fuels from unconventional sources such as oil shale and tar sands; and

- New oil discoveries, along with new technologies for finding and extracting oil.

Oil prices have historically affected prices of natural gas and nitrogen-based fertilizer. However, the links between the oil and natural gas markets have weakened significantly due to dramatic growth in the demand for natural gas and deregulation throughout the natural gas supply and demand system. At the same time, fertilizer imports have become more important in domestic supply. Prices for natural gas and nitrogen-based fertilizer have become somewhat more volatile than prices for oil, largely because natural gas is less transportable and, as a result, its supply is more inelastic. Nevertheless, over a longer period of time, oil and natural gas prices are expected to move more closely together as the United States and other natural gas importers develop the capacity to import more liquefied natural gas.

**Economic Growth in Energy-Intensive Economies Underlies Oil Price Projections**

Strong economic growth in highly energy-dependent economies in Asia, including China, India, and other rapidly growing Asian economies, is a major factor pushing oil prices higher in the projections. Reductions in energy intensity in these economies are expected, however.

Most of China's energy is from coal, but as consumer incomes and automobile demand grow, an increasing share of its energy use will be petroleum. China has become increasingly efficient in energy use over the past 25 years, reducing its energy intensity by over 50 percent since the 1980s (based on a measure of energy used to produce a dollar's worth of GDP, from the Department of Energy's Energy Information Administration). Nonetheless, even with this improvement, China's energy intensity is over four times as high as that of the United States. China's energy intensity is expected to decline further with the adoption of more energy-efficient manufacturing technology and rapid growth of the less-energy-intensive service sector.

The energy intensity of India's economy rose in the 1980s, but has fallen more than 15 percent since the early 1990s. Although less energy-intensive than China's economy, India uses more than two and a half times as much energy as the United States to produce a dollar's worth of GDP. As India continues to develop its infrastructure, especially the highway system and electric power grid, energy intensity is expected to rise.

The rapidly growing and newly industrialized East and Southeast Asian economies of Taiwan, South Korea, Malaysia, Hong Kong, Singapore, and Thailand have become more energy-intensive since the 1980s. Energy used to produce a dollar of GDP has risen by about 15 percent compared with the 1980s, and is now about 50 percent more than in the United States. Taiwan and South Korea have been leaders in developing Asia in reducing their energy intensity. Reductions in their energy intensity are expected as more efficient manufacturing technology is adopted and their service sectors continue to grow rapidly.

Table 1.  U.S. macroeconomic assumptions

| Item | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GDP, billion dollars | | | | | | | | | | | | |
| Nominal | 12,456 | 13,279 | 13,992 | 14,729 | 15,519 | 16,352 | 17,213 | 18,120 | 19,074 | 20,078 | 21,115 | 22,206 |
| Real 2006 chained dollars | 11,049 | 11,424 | 11,756 | 12,096 | 12,471 | 12,858 | 13,244 | 13,641 | 14,050 | 14,472 | 14,892 | 15,323 |
| percent change | 3.2 | 3.4 | 2.9 | 2.9 | 3.1 | 3.1 | 3.0 | 3.0 | 3.0 | 3.0 | 2.9 | 2.9 |
| | | | | | | | | | | | | |
| Disposable personal income | | | | | | | | | | | | |
| Nominal (billions) | 9,036 | 9,560 | 10,110 | 10,681 | 11,269 | 11,888 | 12,542 | 13,232 | 13,960 | 14,728 | 15,538 | 16,392 |
| percent change | 5.8 | 5.8 | 5.8 | 5.7 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 |
| Nominal per capita, dollars | 30,457 | 31,934 | 33,468 | 35,047 | 36,652 | 38,334 | 40,097 | 41,942 | 43,874 | 45,896 | 48,016 | 50,237 |
| percent change | 3.1 | 4.9 | 4.8 | 4.7 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 |
| Real (billion 2000 chained) | 8,105 | 8,308 | 8,573 | 8,848 | 9,122 | 9,405 | 9,696 | 9,997 | 10,307 | 10,626 | 10,956 | 11,295 |
| percent change | 1.2 | 2.5 | 3.2 | 3.2 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 |
| Real per capita, 2000 dollars | 27,319 | 27,750 | 28,382 | 29,031 | 29,670 | 30,326 | 30,999 | 31,688 | 32,393 | 33,116 | 33,857 | 34,617 |
| percent change | 0.2 | 1.6 | 2.3 | 2.3 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 |
| | | | | | | | | | | | | |
| Consumer spending | | | | | | | | | | | | |
| Real (billion 2000 chained) | 7,841 | 8,069 | 8,319 | 8,560 | 8,808 | 9,064 | 9,326 | 9,597 | 9,875 | 10,162 | 10,446 | 10,739 |
| percent change | 3.5 | 2.9 | 3.1 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.8 | 2.8 |
| | | | | | | | | | | | | |
| Inflation measures | | | | | | | | | | | | |
| GDP price index, chained | 112.7 | 116.2 | 119.0 | 121.8 | 124.4 | 127.2 | 130.0 | 132.8 | 135.8 | 138.7 | 141.8 | 144.9 |
| percent change | 3.0 | 3.1 | 2.4 | 2.3 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 |
| CPI-U, 1982-84=100 | 195.3 | 202.1 | 207.6 | 213.0 | 218.3 | 223.7 | 229.3 | 235.1 | 240.9 | 247.0 | 253.1 | 259.5 |
| percent change | 3.4 | 3.5 | 2.7 | 2.6 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 |
| PPI, finished goods 1982=100 | 155.7 | 161.0 | 164.7 | 167.4 | 169.7 | 172.1 | 174.5 | 176.9 | 179.4 | 181.9 | 184.5 | 187.0 |
| percent change | 4.9 | 3.4 | 2.3 | 1.6 | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 |
| PPI, crude goods 1982=100 | 182.2 | 183.3 | 184.0 | 184.6 | 186.4 | 188.3 | 190.2 | 192.1 | 194.0 | 196.0 | 197.9 | 199.9 |
| percent change | 14.6 | 0.6 | 0.4 | 0.3 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| | | | | | | | | | | | | |
| Crude oil price, $/barrel | | | | | | | | | | | | |
| Refiner acq. cost, imports | 48.9 | 59.0 | 57.7 | 57.5 | 58.0 | 59.0 | 60.0 | 62.4 | 64.9 | 67.6 | 70.3 | 73.1 |
| percent change | 36.0 | 20.5 | -2.2 | -0.3 | 0.9 | 1.7 | 1.7 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 |
| Real 2000 chained dollars | 43.4 | 50.7 | 48.5 | 47.2 | 46.6 | 46.4 | 46.2 | 47.0 | 47.8 | 48.7 | 49.6 | 50.5 |
| percent change | 32.0 | 16.9 | -4.5 | -2.5 | -1.3 | -0.5 | -0.5 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 |
| | | | | | | | | | | | | |
| Labor compensation per hour | | | | | | | | | | | | |
| nonfarm business, 92=100 | 162.7 | 170.5 | 177.7 | 183.7 | 190.0 | 196.4 | 203.1 | 210.0 | 217.1 | 224.5 | 232.2 | 240.1 |
| percent change | 4.4 | 4.8 | 4.2 | 3.4 | 3.4 | 3.4 | 3.4 | 3.4 | 3.4 | 3.4 | 3.4 | 3.4 |
| | | | | | | | | | | | | |
| Interest rates, percent | | | | | | | | | | | | |
| 3-month T-bills | 3.2 | 4.7 | 5.1 | 5.5 | 5.5 | 5.6 | 5.6 | 5.6 | 5.6 | 5.6 | 5.6 | 5.6 |
| 3-month commercial paper | 3.4 | 5.1 | 5.4 | 5.8 | 5.9 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 |
| Bank prime rate | 6.2 | 8.0 | 8.3 | 8.3 | 8.3 | 8.3 | 8.3 | 8.3 | 8.3 | 8.3 | 8.3 | 8.3 |
| Treasury bonds (10-year) | 4.3 | 4.9 | 5.5 | 5.6 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 |
| Moody's Aaa bonds | 5.2 | 5.7 | 6.4 | 6.4 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| | | | | | | | | | | | | |
| Civilian unemployment | | | | | | | | | | | | |
| rate, percent | 5.1 | 4.7 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 |
| Nonfarm payroll emp., millions | 133.5 | 135.3 | 137.1 | 138.6 | 140.1 | 141.5 | 142.9 | 144.4 | 145.8 | 147.3 | 148.7 | 150.2 |
| percent change | 1.5 | 1.4 | 1.3 | 1.1 | 1.1 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| | | | | | | | | | | | | |
| Total population, million | 296.7 | 299.4 | 302.1 | 304.8 | 307.4 | 310.1 | 312.8 | 315.5 | 318.2 | 320.9 | 323.6 | 326.3 |
| percent change | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.8 | 0.8 |

Domestic macroeconomic assumptions were completed in October 2006.

# Crops

Strong expansion of corn-based ethanol production in the projections affects virtually every aspect of the field crops sector, ranging from domestic demand and exports to prices and the allocation of acreage among crops (see box, page 22). Additionally, steady U.S. and global economic growth assumed in the projections provide a favorable setting for other uses of field crops, which, following the initially large ethanol expansion, supports longer run increases in consumption and trade and keeps prices at historically high levels.

Although tempered somewhat by higher feed prices, global livestock production rises in the projections in response to growing incomes and demand for meats, which supports gains in world consumption and trade for feed grains. Following a moderate depreciation of the U.S. dollar in the first several years of the projections, the dollar (U.S. agricultural export-weighted basis) is then projected to appreciate. The stronger dollar, combined with trade competition from Brazil, Argentina, and the Black Sea region, constrains U.S. exports for some crops. Additionally, strong domestic use of corn due to increased ethanol production and the shift of land to corn from soybeans limit U.S. exports in the early years of the projections.

Assumptions for field crops reflect provisions of the Farm Security and Rural Investment Act of 2002 (2002 Farm Act), which is assumed to continue through the projection period. However, with high prices projected, benefits for price-sensitive programs are reduced. For example, marketing loan benefits and counter-cyclical payments for feed grains are minimal, even accounting for stochastic factors. High prices also lead to a reduction in area enrolled in the Conservation Reserve Program (CRP) through 2009, but the CRP is then assumed to rise to 39.2 million acres by the end of the projection period, with higher CRP rental rates. About two-thirds of the land in the reserve is allocated to the eight major field crops (corn, sorghum, barley, oats, wheat, rice, upland cotton, and soybeans), based on historical plantings.

Projected plantings for the eight major field crops in the United States increase from about 243 million acres in 2006 to more than 247 million during most of the projection period, as higher prices and producer net returns bring land into production.

**Planted area: Eight major crops 1/**



1/ The eight major crops are corn, sorghum, barley, oats, wheat, rice, upland cotton, and soybeans.



**Planted area: Corn, wheat, and soybeans**

Plantings of different crops are influenced by expected net returns.  Net returns are determined by market prices, yields, and production costs, with returns augmented by marketing loan benefits when prices are low.

- Corn, wheat, and soybeans account for about 88 percent of acreage for the eight major field crops over the projection period.  The cropping mix shifts more to corn and away from soybeans as growth in global supply and demand is reflected in prices and net returns.  In particular, growth in domestic ethanol production from corn increases demand, raising corn prices and returns.

- Corn acreage rises sharply in the projections, reaching 90 million acres by 2010 as rapid expansion in ethanol production increases corn demand, prices, and producer returns.  As growth in ethanol use stabilizes, annual increases in corn production from yield gains outpace increases in corn use for ethanol, allowing corn stocks to grow modestly and corn prices to ease somewhat.  This supports renewed expansion in domestic corn feeding and exports.  Stable, but moderate growth in corn ethanol demand combine with growth in feeding and exports to support producer returns and stabilize acreage at this higher level.  Corn plantings are also facilitated by adjustments in soybean area.

- Wheat plantings rebound to 60 million acres in 2007 in response to high prices, but then fall back to 58-59 million acres due to competition from other crops.

- Soybean plantings decline to less than 69 million acres as more favorable returns to corn production draw land from soybeans.

Table 6. Planted and harvested acreage for major field crops, long-term projections

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *Million acres* | | | | | | |
| **Planted acreage, eight major crops** | | | | | | | | | | | | |
| Corn | 81.8 | 78.6 | 86.0 | 89.0 | 89.0 | 90.0 | 90.0 | 90.0 | 90.0 | 90.0 | 90.0 | 90.0 |
| Sorghum | 6.5 | 6.3 | 6.0 | 5.8 | 5.8 | 5.8 | 5.7 | 5.7 | 5.6 | 5.6 | 5.5 | 5.5 |
| Barley | 3.9 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 |
| Oats | 4.2 | 4.2 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 |
| Wheat | 57.2 | 57.3 | 60.0 | 59.5 | 59.0 | 58.5 | 58.5 | 58.5 | 58.5 | 58.5 | 58.5 | 58.5 |
| Rice | 3.4 | 2.8 | 3.1 | 3.0 | 3.0 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 |
| Upland cotton | 14.0 | 15.0 | 13.7 | 13.5 | 13.5 | 13.6 | 13.7 | 13.7 | 13.8 | 13.8 | 13.8 | 13.8 |
| Soybeans | 72.0 | 75.6 | 71.0 | 69.5 | 69.0 | 69.0 | 69.0 | 69.0 | 69.0 | 68.8 | 68.8 | 68.8 |
| Total | 243.0 | 243.3 | 247.4 | 247.9 | 246.9 | 247.6 | 247.6 | 247.6 | 247.6 | 247.4 | 247.3 | 247.3 |
| **Harvested acreage, eight major crops** | | | | | | | | | | | | |
| Corn | 75.1 | 71.0 | 78.8 | 81.8 | 81.8 | 82.8 | 82.8 | 82.8 | 82.8 | 82.8 | 82.8 | 82.8 |
| Sorghum | 5.7 | 5.3 | 5.1 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.8 | 4.8 | 4.7 | 4.7 |
| Barley | 3.3 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| Oats | 1.8 | 1.6 | 1.9 | 1.9 | 1.9 | 1.9 | 1.9 | 1.9 | 1.9 | 1.9 | 1.9 | 1.9 |
| Wheat | 50.1 | 46.8 | 51.0 | 50.6 | 50.2 | 49.7 | 49.7 | 49.7 | 49.7 | 49.7 | 49.7 | 49.7 |
| Rice | 3.4 | 2.8 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 |
| Upland cotton | 13.5 | 12.5 | 12.4 | 12.3 | 12.3 | 12.4 | 12.5 | 12.5 | 12.5 | 12.5 | 12.6 | 12.6 |
| Soybeans | 71.3 | 74.5 | 69.9 | 68.4 | 67.9 | 67.9 | 67.9 | 67.9 | 67.9 | 67.7 | 67.7 | 67.7 |
| Total | 224.2 | 217.5 | 225.2 | 225.9 | 225.0 | 225.6 | 225.7 | 225.8 | 225.7 | 225.5 | 225.5 | 225.5 |

Table 7. Selected supply, use, and price variables for major field crops, long-term projections

| | 2005/06 | 2006/07 | 2007/08 | 2008/09 | 2009/10 | 2010/11 | 2011/12 | 2012/13 | 2013/14 | 2014/15 | 2015/16 | 2016/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yields[1] | | | | | | | | | | | | |
| Corn | 147.9 | 151.2 | 153.1 | 155.0 | 156.9 | 158.8 | 160.7 | 162.6 | 164.5 | 166.4 | 168.3 | 170.2 |
| Sorghum | 68.7 | 54.2 | 64.8 | 65.2 | 65.6 | 66.0 | 66.4 | 66.8 | 67.2 | 67.6 | 68.0 | 68.4 |
| Barley | 64.8 | 61.0 | 64.8 | 65.4 | 66.0 | 66.6 | 67.2 | 67.8 | 68.4 | 69.0 | 69.6 | 70.2 |
| Oats | 63.0 | 59.5 | 62.9 | 63.3 | 63.7 | 64.1 | 64.5 | 64.9 | 65.3 | 65.7 | 66.1 | 66.5 |
| Wheat | 42.0 | 38.7 | 42.5 | 42.8 | 43.1 | 43.4 | 43.7 | 44.0 | 44.3 | 44.6 | 44.9 | 45.2 |
| Rice | 6,636 | 6,847 | 6,916 | 6,991 | 7,060 | 7,130 | 7,192 | 7,256 | 7,321 | 7,379 | 7,437 | 7,496 |
| Upland cotton | 825 | 788 | 800 | 810 | 820 | 830 | 840 | 850 | 855 | 860 | 865 | 870 |
| Soybeans | 43.0 | 43.0 | 41.5 | 42.0 | 42.4 | 42.9 | 43.3 | 43.8 | 44.2 | 44.7 | 45.1 | 45.6 |
| Production[2] | | | | | | | | | | | | |
| Corn | 11,112 | 10,745 | 12,065 | 12,680 | 12,835 | 13,150 | 13,305 | 13,465 | 13,620 | 13,780 | 13,935 | 14,095 |
| Sorghum | 394 | 288 | 330 | 320 | 320 | 325 | 325 | 325 | 325 | 325 | 320 | 320 |
| Barley | 212 | 180 | 195 | 195 | 200 | 200 | 200 | 205 | 205 | 205 | 210 | 210 |
| Oats | 115 | 94 | 120 | 120 | 120 | 120 | 125 | 125 | 125 | 125 | 125 | 125 |
| Wheat | 2,105 | 1,812 | 2,170 | 2,165 | 2,165 | 2,155 | 2,170 | 2,185 | 2,200 | 2,215 | 2,230 | 2,245 |
| Rice | 223.2 | 193.3 | 213.0 | 211.1 | 213.6 | 216.0 | 219.0 | 221.3 | 223.7 | 225.8 | 227.9 | 230.1 |
| Upland cotton | 23,260 | 20,510 | 20,700 | 20,800 | 21,000 | 21,400 | 21,900 | 22,100 | 22,300 | 22,400 | 22,700 | 22,800 |
| Soybeans | 3,063 | 3,204 | 2,900 | 2,870 | 2,880 | 2,910 | 2,940 | 2,970 | 3,000 | 3,025 | 3,055 | 3,085 |
| Exports[2] | | | | | | | | | | | | |
| Corn | 2,147 | 2,200 | 1,925 | 1,850 | 1,850 | 1,925 | 2,000 | 2,050 | 2,100 | 2,150 | 2,200 | 2,250 |
| Sorghum | 195 | 165 | 160 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 |
| Barley | 28 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| Oats | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Wheat | 1,009 | 925 | 950 | 950 | 950 | 975 | 1,000 | 1,025 | 1,050 | 1,075 | 1,100 | 1,125 |
| Rice | 115.8 | 97.0 | 107.0 | 108.0 | 108.0 | 108.0 | 109.0 | 111.0 | 113.0 | 114.5 | 116.0 | 117.5 |
| Upland cotton | 17,437 | 15,450 | 16,700 | 16,300 | 16,400 | 16,500 | 16,900 | 17,300 | 17,600 | 17,800 | 18,000 | 18,150 |
| Soybeans | 947 | 1,145 | 1,150 | 980 | 845 | 845 | 850 | 850 | 855 | 865 | 875 | 875 |
| Soybean meal | 7,950 | 8,500 | 9,000 | 9,950 | 10,100 | 10,200 | 10,450 | 10,500 | 10,500 | 10,500 | 10,600 | 10,700 |
| Ending stocks[2] | | | | | | | | | | | | |
| Corn | 1,971 | 935 | 660 | 620 | 580 | 640 | 670 | 700 | 725 | 750 | 765 | 805 |
| Sorghum | 65 | 39 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| Barley | 108 | 93 | 93 | 93 | 98 | 97 | 96 | 100 | 99 | 97 | 100 | 98 |
| Oats | 53 | 49 | 51 | 53 | 50 | 47 | 49 | 51 | 48 | 50 | 52 | 49 |
| Wheat | 571 | 418 | 493 | 517 | 517 | 482 | 462 | 442 | 427 | 422 | 422 | 427 |
| Rice | 43.0 | 34.5 | 34.2 | 30.4 | 28.3 | 27.9 | 28.8 | 29.4 | 29.7 | 29.9 | 30.2 | 30.4 |
| Upland cotton | 5,981 | 5,912 | 4,850 | 4,400 | 4,150 | 4,300 | 4,650 | 4,900 | 5,150 | 5,300 | 5,550 | 5,750 |
| Soybeans | 449 | 565 | 355 | 237 | 235 | 237 | 234 | 232 | 235 | 233 | 229 | 230 |
| Prices[3] | | | | | | | | | | | | |
| Corn | 2.00 | 3.00 | 3.50 | 3.60 | 3.75 | 3.55 | 3.50 | 3.45 | 3.40 | 3.35 | 3.35 | 3.30 |
| Sorghum | 1.86 | 3.00 | 3.30 | 3.35 | 3.50 | 3.30 | 3.25 | 3.20 | 3.15 | 3.10 | 3.10 | 3.05 |
| Barley | 2.53 | 2.89 | 3.50 | 3.60 | 3.70 | 3.55 | 3.45 | 3.45 | 3.40 | 3.35 | 3.35 | 3.35 |
| Oats | 1.63 | 1.85 | 2.40 | 2.45 | 2.50 | 2.35 | 2.25 | 2.20 | 2.15 | 2.10 | 2.10 | 2.10 |
| Wheat | 3.42 | 4.35 | 4.45 | 4.25 | 4.25 | 4.35 | 4.40 | 4.45 | 4.50 | 4.55 | 4.55 | 4.55 |
| Rice | 7.62 | 9.25 | 8.95 | 8.95 | 9.20 | 9.35 | 9.41 | 9.43 | 9.50 | 9.60 | 9.70 | 9.83 |
| Soybeans | 5.66 | 5.90 | 7.00 | 7.25 | 7.30 | 7.00 | 6.90 | 6.80 | 6.80 | 6.75 | 6.75 | 6.75 |
| Soybean oil | 0.234 | 0.260 | 0.300 | 0.315 | 0.320 | 0.315 | 0.310 | 0.305 | 0.305 | 0.305 | 0.305 | 0.305 |
| Soybean meal | 174.2 | 177.5 | 200.0 | 205.0 | 205.0 | 195.0 | 192.5 | 190.0 | 188.5 | 186.5 | 185.0 | 185.0 |

1/ Bushels per acre except for upland cotton and rice (pounds per acre).
2/ Million bushels except for upland cotton (thousand bales), rice (million hundredweight), and soybean meal (thousand tons).
3/ Dollars per bushel except for soybean oil (per pound), rice (per hundredweight), and soybean meal (per ton).

Table 8.  U.S. corn long-term projections

| Item | 2005/06 | 2006/07 | 2007/08 | 2008/09 | 2009/10 | 2010/11 | 2011/12 | 2012/13 | 2013/14 | 2014/15 | 2015/16 | 2016/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Area (million acres): | | | | | | | | | | | | |
| Planted acres | 81.8 | 78.6 | 86.0 | 89.0 | 89.0 | 90.0 | 90.0 | 90.0 | 90.0 | 90.0 | 90.0 | 90.0 |
| Harvested acres | 75.1 | 71.0 | 78.8 | 81.8 | 81.8 | 82.8 | 82.8 | 82.8 | 82.8 | 82.8 | 82.8 | 82.8 |
| Yields (bushels per acre): | | | | | | | | | | | | |
| Yield/harvested acre | 147.9 | 151.2 | 153.1 | 155.0 | 156.9 | 158.8 | 160.7 | 162.6 | 164.5 | 166.4 | 168.3 | 170.2 |
| Supply and use (million bushels): | | | | | | | | | | | | |
| Beginning stocks | 2,114 | 1,971 | 935 | 660 | 620 | 580 | 640 | 670 | 700 | 725 | 750 | 765 |
| Production | 11,112 | 10,745 | 12,065 | 12,680 | 12,835 | 13,150 | 13,305 | 13,465 | 13,620 | 13,780 | 13,935 | 14,095 |
| Imports | 9 | 10 | 15 | 20 | 25 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| Supply | 13,235 | 12,725 | 13,015 | 13,360 | 13,480 | 13,750 | 13,965 | 14,155 | 14,340 | 14,525 | 14,705 | 14,880 |
| Feed & residual | 6,136 | 6,050 | 5,825 | 5,775 | 5,725 | 5,750 | 5,775 | 5,800 | 5,850 | 5,900 | 5,950 | 5,975 |
| Food, seed, & industrial | 2,981 | 3,540 | 4,605 | 5,115 | 5,325 | 5,435 | 5,520 | 5,605 | 5,665 | 5,725 | 5,790 | 5,850 |
| Fuel alcohol use[1] | 1,603 | 2,150 | 3,200 | 3,700 | 3,900 | 4,000 | 4,075 | 4,150 | 4,200 | 4,250 | 4,300 | 4,350 |
| Domestic use | 9,117 | 9,590 | 10,430 | 10,890 | 11,050 | 11,185 | 11,295 | 11,405 | 11,515 | 11,625 | 11,740 | 11,825 |
| Exports | 2,147 | 2,200 | 1,925 | 1,850 | 1,850 | 1,925 | 2,000 | 2,050 | 2,100 | 2,150 | 2,200 | 2,250 |
| Total use | 11,264 | 11,790 | 12,355 | 12,740 | 12,900 | 13,110 | 13,295 | 13,455 | 13,615 | 13,775 | 13,940 | 14,075 |
| Ending stocks | 1,971 | 935 | 660 | 620 | 580 | 640 | 670 | 700 | 725 | 750 | 765 | 805 |
| Stocks/use ratio, percent | 17.5 | 7.9 | 5.3 | 4.9 | 4.5 | 4.9 | 5.0 | 5.2 | 5.3 | 5.4 | 5.5 | 5.7 |
| Prices (dollars per bushel): | | | | | | | | | | | | |
| Farm price | 2.00 | 3.00 | 3.50 | 3.60 | 3.75 | 3.55 | 3.50 | 3.45 | 3.40 | 3.35 | 3.35 | 3.30 |
| Loan rate | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 |
| Variable costs of production (dollars): | | | | | | | | | | | | |
| Per acre | 194 | 207 | 216 | 222 | 225 | 228 | 230 | 233 | 236 | 239 | 242 | 245 |
| Per bushel | 1.31 | 1.37 | 1.41 | 1.43 | 1.43 | 1.43 | 1.43 | 1.44 | 1.44 | 1.44 | 1.44 | 1.44 |
| Returns over variable costs (dollars per acre): | | | | | | | | | | | | |
| Net returns | 132 | 247 | 319 | 336 | 363 | 336 | 332 | 328 | 323 | 318 | 321 | 316 |

Note: Marketing year beginning September 1 for corn. 1/ Corn used in ethanol production is accounted for in fuel alcohol use.  Distillers grains, a coproduct of ethanol production, is not accounted for in the balance sheet for corn.

Table 9.  U.S. sorghum long-term projections

| Item | 2005/06 | 2006/07 | 2007/08 | 2008/09 | 2009/10 | 2010/11 | 2011/12 | 2012/13 | 2013/14 | 2014/15 | 2015/16 | 2016/17 |
|------|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|
| Area (million acres): | | | | | | | | | | | | |
| Planted acres | 6.5 | 6.3 | 6.0 | 5.8 | 5.8 | 5.8 | 5.7 | 5.7 | 5.6 | 5.6 | 5.5 | 5.5 |
| Harvested acres | 5.7 | 5.3 | 5.1 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.8 | 4.8 | 4.7 | 4.7 |
| Yields (bushels per acre): | | | | | | | | | | | | |
| Yield/harvested acre | 68.7 | 54.2 | 64.8 | 65.2 | 65.6 | 66.0 | 66.4 | 66.8 | 67.2 | 67.6 | 68.0 | 68.4 |
| Supply and use (million bushels): | | | | | | | | | | | | |
| Beginning stocks | 57 | 65 | 39 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| Production | 394 | 288 | 330 | 320 | 320 | 325 | 325 | 325 | 325 | 325 | 320 | 320 |
| Imports | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Supply | 451 | 354 | 369 | 354 | 354 | 359 | 359 | 359 | 359 | 359 | 354 | 354 |
| Feed & residual | 141 | 95 | 120 | 120 | 120 | 125 | 125 | 125 | 125 | 125 | 120 | 120 |
| Food, seed, & industrial | 50 | 55 | 55 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| Domestic | 191 | 150 | 175 | 170 | 170 | 175 | 175 | 175 | 175 | 175 | 170 | 170 |
| Exports | 195 | 165 | 160 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 |
| Total use | 386 | 315 | 335 | 320 | 320 | 325 | 325 | 325 | 325 | 325 | 320 | 320 |
| Ending stocks | 65 | 39 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| Stocks/use ratio, percent | 16.8 | 12.4 | 10.1 | 10.6 | 10.6 | 10.5 | 10.5 | 10.5 | 10.5 | 10.5 | 10.6 | 10.6 |
| Prices (dollars per bushel): | | | | | | | | | | | | |
| Farm price | 1.86 | 3.00 | 3.30 | 3.35 | 3.50 | 3.30 | 3.25 | 3.20 | 3.15 | 3.10 | 3.10 | 3.05 |
| Loan rate | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 |
| Variable costs of production (dollars): | | | | | | | | | | | | |
| Per acre | 125 | 132 | 137 | 140 | 142 | 144 | 146 | 148 | 150 | 152 | 154 | 156 |
| Per bushel | 1.81 | 2.43 | 2.11 | 2.14 | 2.16 | 2.18 | 2.20 | 2.21 | 2.23 | 2.25 | 2.27 | 2.29 |
| Returns over variable costs (dollars per acre): | | | | | | | | | | | | |
| Net returns | 23 | 31 | 77 | 79 | 88 | 74 | 70 | 66 | 62 | 57 | 57 | 52 |

Note: Marketing year beginning September 1 for sorghum.

Table 10.  U.S. barley long-term projections

| Item | 2005/06 | 2006/07 | 2007/08 | 2008/09 | 2009/10 | 2010/11 | 2011/12 | 2012/13 | 2013/14 | 2014/15 | 2015/16 | 2016/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Area (million acres): | | | | | | | | | | | | |
| Planted acres | 3.9 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 |
| Harvested acres | 3.3 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| Yields (bushels per acre): | | | | | | | | | | | | |
| Yield/harvested acre | 64.8 | 61.0 | 64.8 | 65.4 | 66.0 | 66.6 | 67.2 | 67.8 | 68.4 | 69.0 | 69.6 | 70.2 |
| Supply and use (million bushels): | | | | | | | | | | | | |
| Beginning stocks | 128 | 108 | 88 | 88 | 88 | 93 | 92 | 91 | 95 | 94 | 92 | 95 |
| Production | 212 | 180 | 195 | 195 | 200 | 200 | 200 | 205 | 205 | 205 | 210 | 210 |
| Imports | 5 | 15 | 20 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Supply | 346 | 303 | 303 | 308 | 313 | 318 | 317 | 321 | 325 | 324 | 327 | 330 |
| Feed & residual | 52 | 40 | 40 | 45 | 45 | 50 | 50 | 50 | 55 | 55 | 55 | 60 |
| Food, seed, & industrial | 158 | 155 | 155 | 155 | 155 | 156 | 156 | 156 | 156 | 157 | 157 | 157 |
| Domestic | 210 | 195 | 195 | 200 | 200 | 206 | 206 | 206 | 211 | 212 | 212 | 217 |
| Exports | 28 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| Total use | 238 | 215 | 215 | 220 | 220 | 226 | 226 | 226 | 231 | 232 | 232 | 237 |
| Ending stocks | 108 | 88 | 88 | 88 | 93 | 92 | 91 | 95 | 94 | 92 | 95 | 93 |
| Stocks/use ratio, percent | 45.4 | 40.9 | 40.9 | 40.0 | 42.3 | 40.7 | 40.3 | 42.0 | 40.7 | 39.7 | 40.9 | 39.2 |
| Prices (dollars per bushel): | | | | | | | | | | | | |
| Farm price | 2.53 | 2.90 | 3.50 | 3.50 | 3.60 | 3.40 | 3.25 | 3.25 | 3.20 | 3.15 | 3.15 | 3.15 |
| Loan rate | 1.85 | 1.85 | 1.85 | 1.85 | 1.85 | 1.85 | 1.85 | 1.85 | 1.85 | 1.85 | 1.85 | 1.85 |
| Variable costs of production (dollars): | | | | | | | | | | | | |
| Per acre | 94 | 100 | 104 | 106 | 108 | 109 | 111 | 112 | 114 | 115 | 117 | 119 |
| Per bushel | 1.45 | 1.63 | 1.60 | 1.63 | 1.64 | 1.64 | 1.65 | 1.66 | 1.67 | 1.67 | 1.68 | 1.69 |
| Returns over variable costs (dollars per acre): | | | | | | | | | | | | |
| Net returns | 71 | 77 | 123 | 122 | 130 | 117 | 108 | 108 | 105 | 102 | 102 | 103 |

Note: Marketing year beginning June 1 for barley.

Table 11.  U.S. oats long-term projections

| Item | 2005/06 | 2006/07 | 2007/08 | 2008/09 | 2009/10 | 2010/11 | 2011/12 | 2012/13 | 2013/14 | 2014/15 | 2015/16 | 2016/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Area (million acres): | | | | | | | | | | | | |
| Planted acres | 4.2 | 4.2 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 |
| Harvested acres | 1.8 | 1.6 | 1.9 | 1.9 | 1.9 | 1.9 | 1.9 | 1.9 | 1.9 | 1.9 | 1.9 | 1.9 |
| Yields (bushels per acre): | | | | | | | | | | | | |
| Yield/harvested acre | 63.0 | 59.5 | 62.9 | 63.3 | 63.7 | 64.1 | 64.5 | 64.9 | 65.3 | 65.7 | 66.1 | 66.5 |
| Supply and use (million bushels): | | | | | | | | | | | | |
| Beginning stocks | 58 | 53 | 49 | 51 | 53 | 50 | 47 | 49 | 51 | 48 | 50 | 52 |
| Production | 115 | 94 | 120 | 120 | 120 | 120 | 125 | 125 | 125 | 125 | 125 | 125 |
| Imports | 91 | 105 | 85 | 90 | 90 | 90 | 90 | 90 | 90 | 95 | 95 | 95 |
| Supply | 264 | 251 | 254 | 261 | 263 | 260 | 262 | 264 | 266 | 268 | 270 | 272 |
| Feed & residual | 135 | 125 | 125 | 130 | 135 | 135 | 135 | 135 | 140 | 140 | 140 | 145 |
| Food, seed, & industrial | 74 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 |
| Domestic | 209 | 200 | 200 | 205 | 210 | 210 | 210 | 210 | 215 | 215 | 215 | 220 |
| Exports | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Total use | 211 | 202 | 203 | 208 | 213 | 213 | 213 | 213 | 218 | 218 | 218 | 223 |
| Ending stocks | 53 | 49 | 51 | 53 | 50 | 47 | 49 | 51 | 48 | 50 | 52 | 49 |
| Stocks/use ratio, percent | 25.1 | 24.3 | 25.1 | 25.5 | 23.5 | 22.1 | 23.0 | 23.9 | 22.0 | 22.9 | 23.9 | 22.0 |
| Prices (dollars per bushel): | | | | | | | | | | | | |
| Farm price | 1.63 | 1.85 | 2.40 | 2.45 | 2.50 | 2.35 | 2.25 | 2.20 | 2.15 | 2.10 | 2.10 | 2.10 |
| Loan rate | 1.33 | 1.33 | 1.33 | 1.33 | 1.33 | 1.33 | 1.33 | 1.33 | 1.33 | 1.33 | 1.33 | 1.33 |
| Variable costs of production (dollars): | | | | | | | | | | | | |
| Per acre | 63 | 67 | 70 | 72 | 73 | 74 | 75 | 76 | 77 | 78 | 80 | 81 |
| Per bushel | 1.00 | 1.13 | 1.12 | 1.14 | 1.15 | 1.16 | 1.17 | 1.17 | 1.18 | 1.19 | 1.20 | 1.21 |
| Returns over variable costs (dollars per acre): | | | | | | | | | | | | |
| Net returns | 40 | 43 | 81 | 83 | 86 | 77 | 70 | 67 | 63 | 59 | 59 | 59 |

Note: Marketing year beginning June 1 for oats.

Table 12.  U.S. wheat long-term projections

| Item | 2005/06 | 2006/07 | 2007/08 | 2008/09 | 2009/10 | 2010/11 | 2011/12 | 2012/13 | 2013/14 | 2014/15 | 2015/16 | 2016/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Area (million acres): | | | | | | | | | | | | |
| Planted acres | 57.2 | 57.3 | 60.0 | 59.5 | 59.0 | 58.5 | 58.5 | 58.5 | 58.5 | 58.5 | 58.5 | 58.5 |
| Harvested acres | 50.1 | 46.8 | 51.0 | 50.6 | 50.2 | 49.7 | 49.7 | 49.7 | 49.7 | 49.7 | 49.7 | 49.7 |
| Yields (bushels per acre): | | | | | | | | | | | | |
| Yield/harvested acre | 42.0 | 38.7 | 42.5 | 42.8 | 43.1 | 43.4 | 43.7 | 44.0 | 44.3 | 44.6 | 44.9 | 45.2 |
| Supply and use (million bushels): | | | | | | | | | | | | |
| Beginning stocks | 540 | 571 | 418 | 493 | 517 | 517 | 482 | 462 | 442 | 427 | 422 | 422 |
| Production | 2,105 | 1,812 | 2,170 | 2,165 | 2,165 | 2,155 | 2,170 | 2,185 | 2,200 | 2,215 | 2,230 | 2,245 |
| Imports | 82 | 105 | 100 | 105 | 105 | 110 | 110 | 115 | 115 | 120 | 120 | 125 |
| Supply | 2,727 | 2,488 | 2,688 | 2,763 | 2,787 | 2,782 | 2,762 | 2,762 | 2,757 | 2,762 | 2,772 | 2,792 |
| Food | 915 | 920 | 930 | 935 | 940 | 945 | 950 | 955 | 960 | 965 | 970 | 975 |
| Seed | 78 | 80 | 80 | 81 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 |
| Feed & residual | 153 | 145 | 235 | 280 | 300 | 300 | 270 | 260 | 240 | 220 | 200 | 185 |
| Domestic | 1,146 | 1,145 | 1,245 | 1,296 | 1,320 | 1,325 | 1,300 | 1,295 | 1,280 | 1,265 | 1,250 | 1,240 |
| Exports | 1,009 | 925 | 950 | 950 | 950 | 975 | 1,000 | 1,025 | 1,050 | 1,075 | 1,100 | 1,125 |
| Total use | 2,155 | 2,070 | 2,195 | 2,246 | 2,270 | 2,300 | 2,300 | 2,320 | 2,330 | 2,340 | 2,350 | 2,365 |
| Ending stocks | 571 | 418 | 493 | 517 | 517 | 482 | 462 | 442 | 427 | 422 | 422 | 427 |
| Stocks/use ratio, percent | 26.5 | 20.2 | 22.5 | 23.0 | 22.8 | 21.0 | 20.1 | 19.1 | 18.3 | 18.0 | 18.0 | 18.1 |
| Prices (dollars per bushel): | | | | | | | | | | | | |
| Farm price | 3.42 | 4.35 | 4.45 | 4.25 | 4.25 | 4.35 | 4.40 | 4.45 | 4.50 | 4.55 | 4.55 | 4.55 |
| Loan rate | 2.75 | 2.75 | 2.75 | 2.75 | 2.75 | 2.75 | 2.75 | 2.75 | 2.75 | 2.75 | 2.75 | 2.75 |
| Variable costs of production (dollars): | | | | | | | | | | | | |
| Per acre | 80 | 86 | 89 | 91 | 93 | 94 | 95 | 97 | 98 | 100 | 101 | 102 |
| Per bushel | 1.91 | 2.21 | 2.10 | 2.14 | 2.15 | 2.17 | 2.18 | 2.20 | 2.22 | 2.23 | 2.25 | 2.27 |
| Returns over variable costs (dollars per acre): | | | | | | | | | | | | |
| Net returns | 63 | 83 | 100 | 90 | 90 | 95 | 97 | 99 | 101 | 103 | 103 | 103 |

Note: Marketing year beginning June 1 for wheat.

Table 13. U.S. soybean and products long-term projections

| Item | 2005/06 | 2006/07 | 2007/08 | 2008/09 | 2009/10 | 2010/11 | 2011/12 | 2012/13 | 2013/14 | 2014/15 | 2015/16 | 2016/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Soybeans** | | | | | | | | | | | | |
| Area (million acres): | | | | | | | | | | | | |
| Planted | 72.0 | 75.6 | 71.0 | 69.5 | 69.0 | 69.0 | 69.0 | 69.0 | 69.0 | 68.8 | 68.8 | 68.8 |
| Harvested | 71.3 | 74.5 | 69.9 | 68.4 | 67.9 | 67.9 | 67.9 | 67.9 | 67.9 | 67.7 | 67.7 | 67.7 |
| Yield/harvested acre (bushels) | 43.0 | 43.0 | 41.5 | 42.0 | 42.4 | 42.9 | 43.3 | 43.8 | 44.2 | 44.7 | 45.1 | 45.6 |
| Supply (million bushels) | | | | | | | | | | | | |
| Beginning stocks, Sep. 1 | 256 | 449 | 565 | 355 | 237 | 235 | 237 | 234 | 232 | 235 | 233 | 229 |
| Production | 3,063 | 3,204 | 2,900 | 2,870 | 2,880 | 2,910 | 2,940 | 2,970 | 3,000 | 3,025 | 3,055 | 3,085 |
| Imports | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Total supply | 3,322 | 3,657 | 3,469 | 3,229 | 3,121 | 3,149 | 3,181 | 3,208 | 3,236 | 3,264 | 3,292 | 3,318 |
| Disposition (million bushels) | | | | | | | | | | | | |
| Crush | 1,739 | 1,780 | 1,820 | 1,870 | 1,895 | 1,920 | 1,950 | 1,975 | 1,995 | 2,015 | 2,035 | 2,060 |
| Seed and residual | 188 | 166 | 144 | 143 | 146 | 147 | 147 | 151 | 151 | 152 | 152 | 153 |
| Exports | 947 | 1,145 | 1,150 | 980 | 845 | 845 | 850 | 850 | 855 | 865 | 875 | 875 |
| Total disposition | 2,874 | 3,091 | 3,114 | 2,993 | 2,886 | 2,912 | 2,947 | 2,976 | 3,001 | 3,032 | 3,062 | 3,088 |
| Carryover stocks, Aug. 31 | | | | | | | | | | | | |
| Total ending stocks | 449 | 565 | 355 | 237 | 235 | 237 | 234 | 232 | 235 | 233 | 229 | 230 |
| Stocks/use ratio, percent | 15.6 | 18.3 | 11.4 | 7.9 | 8.1 | 8.1 | 7.9 | 7.8 | 7.8 | 7.7 | 7.5 | 7.4 |
| Prices (dollars per bushel) | | | | | | | | | | | | |
| Loan rate | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 |
| Soybean price, farm | 5.66 | 5.90 | 7.00 | 7.25 | 7.30 | 7.00 | 6.90 | 6.80 | 6.80 | 6.75 | 6.75 | 6.75 |
| Variable costs of production (dollars): | | | | | | | | | | | | |
| Per acre | 91 | 97 | 101 | 103 | 104 | 105 | 106 | 107 | 108 | 109 | 110 | 111 |
| Per bushel | 2.11 | 2.25 | 2.43 | 2.46 | 2.46 | 2.45 | 2.45 | 2.44 | 2.44 | 2.43 | 2.43 | 2.43 |
| Returns over variable costs (dollars per acre): | | | | | | | | | | | | |
| Net returns | 153 | 157 | 190 | 201 | 205 | 195 | 193 | 191 | 193 | 193 | 195 | 197 |
| | | | | | | | | | | | | |
| **Soybean oil (million pounds)** | | | | | | | | | | | | |
| Beginning stocks, Oct. 1 | 1,699 | 2,968 | 2,688 | 2,088 | 1,888 | 1,878 | 1,883 | 1,883 | 1,903 | 1,883 | 1,818 | 1,738 |
| Production | 20,393 | 20,115 | 20,750 | 21,365 | 21,670 | 21,975 | 22,335 | 22,645 | 22,895 | 23,140 | 23,390 | 23,700 |
| Imports | 35 | 55 | 125 | 135 | 145 | 155 | 165 | 175 | 185 | 195 | 205 | 215 |
| Total supply | 22,127 | 23,138 | 23,563 | 23,588 | 23,703 | 24,008 | 24,383 | 24,703 | 24,983 | 25,218 | 25,413 | 25,653 |
| Domestic disappearance | 18,009 | 19,200 | 20,500 | 20,825 | 21,125 | 21,425 | 21,725 | 22,025 | 22,325 | 22,625 | 22,925 | 23,225 |
| Exports | 1,150 | 1,250 | 975 | 875 | 700 | 700 | 775 | 775 | 775 | 775 | 750 | 725 |
| Total demand | 19,159 | 20,450 | 21,475 | 21,700 | 21,825 | 22,125 | 22,500 | 22,800 | 23,100 | 23,400 | 23,675 | 23,950 |
| Ending stocks, Sep. 30 | 2,968 | 2,688 | 2,088 | 1,888 | 1,878 | 1,883 | 1,883 | 1,903 | 1,883 | 1,818 | 1,738 | 1,703 |
| Soybean oil price (dollars per lb) | 0.234 | 0.260 | 0.300 | 0.315 | 0.320 | 0.315 | 0.310 | 0.305 | 0.305 | 0.305 | 0.305 | 0.305 |
| | | | | | | | | | | | | |
| **Soybean meal (thousand short tons)** | | | | | | | | | | | | |
| Beginning stocks, Oct. 1 | 172 | 320 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| Production | 41,241 | 42,415 | 43,285 | 44,535 | 45,135 | 45,710 | 46,435 | 46,960 | 47,435 | 48,010 | 48,485 | 49,060 |
| Imports | 140 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 |
| Total supply | 41,553 | 42,900 | 43,750 | 45,000 | 45,600 | 46,175 | 46,900 | 47,425 | 47,900 | 48,475 | 48,950 | 49,525 |
| Domestic disappearance | 33,283 | 34,100 | 34,450 | 34,750 | 35,200 | 35,675 | 36,150 | 36,625 | 37,100 | 37,575 | 38,050 | 38,525 |
| Exports | 7,950 | 8,500 | 9,000 | 9,950 | 10,100 | 10,200 | 10,450 | 10,500 | 10,600 | 10,600 | 10,600 | 10,700 |
| Total demand | 41,233 | 42,600 | 43,450 | 44,700 | 45,300 | 45,875 | 46,600 | 47,125 | 47,600 | 48,175 | 48,650 | 49,225 |
| Ending stocks, Sep. 30 | 320 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| Soybean meal price (dollars per ton) | 174.17 | 177.50 | 200.00 | 205.00 | 205.00 | 195.00 | 192.50 | 190.00 | 188.50 | 186.50 | 185.00 | 185.00 |
| | | | | | | | | | | | | |
| **Crushing yields (pounds per bushel)** | | | | | | | | | | | | |
| Soybean oil | 11.73 | 11.30 | 11.40 | 11.43 | 11.44 | 11.45 | 11.46 | 11.47 | 11.48 | 11.49 | 11.50 | 11.51 |
| Soybean meal | 47.44 | 47.66 | 47.60 | 47.60 | 47.60 | 47.60 | 47.60 | 47.60 | 47.60 | 47.60 | 47.60 | 47.60 |
| Crush margin (dollars per bushel) | 1.22 | 1.27 | 1.18 | 1.23 | 1.24 | 1.25 | 1.23 | 1.22 | 1.19 | 1.19 | 1.16 | 1.16 |

Note: Marketing year beginning September 1 for soybeans; October 1 for soybean oil and meal.

Table 28.  Dairy long-term projections

| Item | Units | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Production data: | | | | | | | | | | | | | |
| Number of cows | 1,000 | 9,041 | 9,110 | 9,045 | 8,950 | 8,860 | 8,775 | 8,710 | 8,650 | 8,595 | 8,550 | 8,510 | 8,465 |
| Milk per cow | Pounds | 19,577 | 19,955 | 20,235 | 20,545 | 20,750 | 21,030 | 21,340 | 21,730 | 22,010 | 22,355 | 22,705 | 23,120 |
| Milk production | Bil. lbs. | 177.0 | 181.9 | 183.0 | 183.9 | 183.8 | 184.5 | 185.9 | 188.0 | 189.2 | 191.1 | 193.2 | 195.7 |
| Farm use | Bil. lbs. | 1.1 | 1.1 | 1.0 | 0.8 | 0.8 | 0.7 | 0.7 | 0.6 | 0.5 | 0.5 | 0.4 | 0.4 |
| Commercial use, milk equivalent: | | | | | | | | | | | | | |
| Milkfat basis | Bil. lbs. | 179.7 | 184.3 | 188.6 | 189.0 | 188.8 | 189.8 | 191.2 | 193.4 | 194.8 | 196.8 | 199.1 | 201.7 |
| Skim solids basis | Bil. lbs. | 180.6 | 184.8 | 188.2 | 188.6 | 188.6 | 189.3 | 190.6 | 192.8 | 194.2 | 196.2 | 198.4 | 201.0 |
| Net removals, milk equivalent: | | | | | | | | | | | | | |
| Milkfat basis | Bil. lbs. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Skim solids basis | Bil. lbs. | -1.0 | 0.7 | 0.0 | 0.1 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Prices: | | | | | | | | | | | | | |
| All milk | $/cwt | 15.14 | 12.85 | 13.85 | 14.80 | 15.45 | 16.00 | 16.35 | 16.60 | 16.65 | 16.80 | 16.80 | 16.90 |
| Retail, all dairy products | 1982-84=100 | 182.4 | 181.4 | 185.5 | 191.5 | 196.5 | 201.0 | 205.0 | 206.0 | 206.0 | 206.5 | 206.5 | 207.0 |

Attachment No. 5

                                                                          Page
ERS *USDA Agricultural Projections to 2017* (released Feb '08)
- ERS '08 Summary of Agricultural Projections                              1
        - USDA World Agricultural Outlook Board, Interagency
          Projections Committee, Agricultural Projections to 22017 (excerpts)   8[*]

_____

[*]   Page reference is to page in the Exhibit.  The attachment document excerpts that begin on this page retain original page numbers, as printed in the publication, for briefing reference purposes.

**USDA** United States Department of Agriculture
**Economic Research Service**
The Economics of Food, Farming, Natural Resources, and Rural America

Briefing Rooms

## Agricultural Baseline Projections: Summary of Projections, 2008-2017

This report provides longrun projections for the U.S. agricultural sector through 2017. Major forces and uncertainties affecting future agricultural markets are discussed, such as prospects for long-term global economic growth and population trends. Projections cover production and consumption for agricultural commodities, global agricultural trade and U.S. exports, commodity prices, and aggregate indicators of the sector, such as farm income and food prices.

The projections are a conditional scenario with no shocks and are based on specific assumptions regarding the macroeconomy, agricultural and trade policies, the weather, and international developments. The report assumes that the Farm Security and Rural Investment Act of 2002 (the 2002 Farm Act), the Energy Policy Act of 2005, and the Agricultural Reconciliation Act of 2005 remain in effect through the projection period. Projections do not reflect the Energy Independence and Security Act of 2007. The projections are not intended to be a Departmental forecast of what the future will be, but instead are a description of what would be expected to happen under a continuation of current farm legislation, with very specific external circumstances. Thus, the projections provide a neutral backdrop, reference scenario that provides a point of departure for discussion of alternative farm sector outcomes that could result under different domestic or international assumptions.

The projections in this report were prepared in October through December 2007 and reflect a composite of model results and judgment-based analyses. Normal weather is assumed. Also, the projections assume no further outbreaks of plant or animal diseases. Short-term projections used as a starting point in this report are from the November 2007 *World Agricultural Supply and Demand Estimates* report.

---

**Long-term Projections and the President's Budget Baseline**

Projections in this report assume that biofuel blending tax credits and the 54-cent-per-gallon tariff on imported ethanol used as fuel are extended beyond their currently legislated expiration dates. This is in contrast to President's Budget baseline that assumes those tax credits and tariff are not extended.

---

## Overview of Assumptions and Results

### *Key Assumptions Underlying the Projections Include:*

**Economic Growth**

- World economic growth is projected to increase at a 3.5-percent average annual rate between 2008 and 2017, after averaging 2.9 percent annually in 2001-07. U.S. gross domestic product (GDP) increases from the 2007 slowdown toward a sustainable rate of about 3 percent over the longer term. Strong economic growth in developing countries, particularly important for growth in global food demand, is projected at 5.8 percent annually for 2008-17.

**Population**

- Global population growth is assumed to continue to slow to an average of about 1.1 percent per year over the projection period, compared with an

annual rate of 1.7 percent in the 1980s. Although slowing, population growth rates in most developing countries remain above those in the rest of the world. As a consequence, the share of world population accounted for by developing countries increases to nearly 84 percent by 2017, up from 79 percent in the 1980s.

**The Value of the U.S. Dollar**

- The U.S. dollar continues to depreciate through 2011, with a drop in value of about 14 percent from 2002. Over the rest of the projection period, the dollar is assumed to show a small appreciation. Strong economic growth in the United States relative to the European Union (EU) and Japan will mitigate continuing pressure for the euro to appreciate relative to the dollar and will offset much of the trade-driven appreciation of the yen. In addition, capital continues to move into the United States to benefit from well-functioning and diverse financial markets.

**Oil Prices**

- Large increases in oil prices over the past several years reflected strong demand for crude oil resulting from world economic recovery and rapid manufacturing growth in China and India. Following a continuation of increases through 2009, crude oil prices are expected to drop modestly in 2010 through 2013 as new crude supplies help offset the rise in demand from Asia. After 2013, oil prices are projected to rise slightly faster than the general inflation rate.

- Underlying these longer term price increases, world oil demand is expected to rise due to strong global economic growth, particularly in highly energy-dependent economies in Asia. Factors expected to constrain longer run oil price increases include new oil discoveries, new technologies for finding and extracting oil, the ability to switch to non-oil energy sources, the ability to increase energy efficiency by substituting nonenergy inputs for energy, and continued expansion and improvement in renewable energy.

**U.S. Agricultural Policy**

- The 2002 Farm Act, as amended, and the Agricultural Reconciliation Act of 2005 are assumed to continue through the projection period.

- Area enrolled in the Conservation Reserve Program (CRP) is assumed to decline through 2009 as high prices encourage the return of some land to production when CRP contracts expire. CRP acreage is then assumed to gradually rise toward its legislated maximum of 39.2 million acres, reaching 37 million acres by the end of the projections.

**U.S. Biofuels**

- The projections in this report were completed prior to enactment of the Energy Independence and Security Act of 2007. Thus, provisions of that legislation are not reflected in these projections, which are based on the Energy Policy Act of 2005.

- The projections also assume that the tax credits available to blenders of biofuels (ethanol and biodiesel) and the 54-cent-per-gallon tariff on imported ethanol used as fuel remain in effect. Combined with the Energy Policy Act of 2005, State programs, high oil prices, and other factors, returns for ethanol production provide economic incentives for a continued expansion in the production capacity of the ethanol industry over the next several years. As a result, over 12 billion gallons of ethanol are assumed to be produced by 2010. Although more moderate growth is projected in subsequent years, over 14 billion gallons of ethanol are produced annually

by the end of the projection period. Corn starch is expected to remain the primary feedstock for ethanol projection during the projection period. Cellulosic-based production of renewable fuels is assumed to meet the minimum specified in the Energy Policy Act of 2005 of 250 million gallons in 2013 and subsequent years. Biodiesel production is assumed to increase to near 600 million gallons by 2013.

**Cattle and Beef Trade**

- The projections assume a gradual rebuilding of U.S. beef exports to Japan and South Korea. Due to recent changes in U.S. regulations, the projections assume Canadian cattle and beef from cattle over 30 months of age can be exported to the United States under the conditions that they are age-verifiable and born after March 1, 1999.

**International Policy**

- Trade projections assume that countries comply with existing bilateral and multilateral agreements affecting agriculture and agricultural trade. The report incorporates effects of trade agreements and domestic policy reforms in place in November 2007.

- Domestic agricultural and trade policies in individual foreign countries are assumed to continue to evolve along their current path, based on the consensus judgment of USDA's regional and commodity analysts. In particular, economic and trade reforms underway in many developing countries are assumed to continue.

**International Biofuels**

- The production of biofuels is experiencing rapid growth in a number of countries. The projections assume that the most significant increases in foreign biofuel production over the next decade will be in the EU, Brazil, Argentina, and Canada. In particular, the projections assume that the EU biofuel target of 5.75 percent of total transportation fuel use by 2010 is only partially met by that date, and is still not fully reached by 2017. Nonetheless, growth in biodiesel demand in the EU is a key factor underlying gains in global vegetable oils and oilseeds demand.

## *Key Results in the Projections Include:*

Steady domestic and international economic growth in the projection period supports gains in consumption, trade, and prices of agricultural products. Additionally, the projections reflect continued high crude oil prices and increased demand for biofuels, particularly in the United States and the EU.

**U.S. Aggregate Indicators**

- Although net farm income initially declines from high levels of 2007 and 2008, it is projected to remain historically strong throughout the projection period, and reach record levels beyond 2011. Growth in export demand contributes to increases in agricultural commodity prices and gains in farm cash receipts. Increases in corn-based ethanol production also provide a major impetus for this strong income projection. Higher commodity prices lower government payments for price-dependent program benefits, although annual CRP payments increase. With lower government payments, the agriculture sector relies increasingly on the market for its income. Cash receipts represent more than 90 percent of gross cash income in the projections, up from about 85 percent in 2005.

- The value of U.S. agricultural exports rises in the projections as steady

global economic growth and stronger world trade lead to gains for U.S. agricultural export volumes and higher commodity prices. The lower value U.S. dollar is also an important factor underlying recent export gains and the projected growth. Additionally, higher commodity prices due to expansion of global biofuel demand contribute to the projected gains in export values. Increases in U.S. consumer income and demand for a large variety of foods underlie continued strong growth in U.S. agricultural imports.

- For most of the projections period, consumer food prices increase less than the general inflation rate. However, adjustments in retail prices due to higher energy and agricultural commodity prices lead to food price increases somewhat larger than general inflation in 2008 and 2009. Relatively large price increases are expected in 2008 for fats and oils and for cereals and bakery products, reflecting higher prices for vegetable oils and wheat. Consumer prices for red meats, poultry, and eggs exceed the general inflation rate in 2009 as the livestock sector adjusts to higher feed costs. Consumer expenditures for food away from home continue to grow in importance and account for more than half of overall food spending during most of the projection period.

## U.S. Agricultural Commodities

- Strong expansion of corn-based ethanol production in the United States affects virtually every aspect of the field crops sector, ranging from domestic demand and exports to prices and the allocation of acreage among crops. A higher portion of overall plantings is allocated to corn. Higher feed costs also affect the livestock sector, mitigated somewhat by the increased availability of distillers grains.

- Ethanol production in the United States continues its strong expansion through 2009/10, with slower growth in subsequent years. By the end of the projections, ethanol production exceeds 14 billion gallons per year, using almost 5 billion bushels of corn. The projected large increase in ethanol production reflects the Energy Policy Act of 2005, State programs, ongoing ethanol plant construction, and economic incentives provided by continued high oil prices. Feed use of corn declines in the initial years of the projections and then rises only moderately as increased feeding of distillers grains helps meet livestock feed demand, particularly for beef cattle.

- Growth in the food use of wheat is projected to match the rate of population increase. Feed use of wheat rebounds from the low levels of 2006/07 and 2007/08 as higher corn prices encourage increases in wheat feeding. Wheat feeding then levels off as wheat prices relative to corn stabilize.

- Soybean acreage falls in the projections after 2008 due to more favorable returns to corn production. Longrun growth in domestic soybean crush is mostly driven by increasing demand for domestic soybean meal for livestock feed. Some gains in crush also reflect increasing domestic soybean oil demand for biodiesel production.

- Moderate expansion of domestic food use of rice is projected. Although growth is somewhat faster than population growth, it is well below the rates of growth in the 1980s and 1990s when per capita use rose rapidly. Imports of rice account for a growing share of domestic use in the projections.

- Mill use of upland cotton in the United States falls in the projections as U.S imports of apparel continue to increase, reducing domestic apparel production and lowering the apparel industry's demand for fabric and yarn produced in the United States.

- Duties and quantitative restraints on sugar and high fructose corn syrup (HFCS) trade between the United States and Mexico ended on January 1, 2008. This results in increased use of HFCS by Mexico's beverage industry and, consequently, larger sugar exports from Mexico to the United States.

- The production value of U.S. horticultural crops is projected to grow by more than 3 percent annually over the next decade, with consumption of horticultural products continuing to rise. Imports play an important role in domestic supply during the winter and, increasingly, during other times of the year, providing U.S. consumers with a larger variety of horticultural products.

- Production of all meats slows or declines in the first half of the projections, largely reflecting higher feed costs and lower producer returns as more corn is used in the production of ethanol. After those production adjustments, strong domestic demand and some strengthening in meat exports result in higher prices and higher returns, providing economic incentives for expansion in the sector.

- Per capita meat consumption declines through 2012-14 as the livestock sector lowers overall production and retail prices rise. Meat consumption per person then rises again at the end of the projections period. Rising incomes facilitate gains in consumer spending on meat. Nonetheless, overall meat expenditures represent a declining proportion of disposable income.

- Strong domestic and international demand for dairy products contributed to high U.S dairy prices in 2007. Despite higher feed costs, strong farm-level milk prices are projected to encourage further increases in milk cow numbers through 2009. Combined with an upward trend in output per cow, the results are relatively strong gains in milk production in 2008 and 2009 and decreases in milk prices. Smaller production gains are projected on average over the rest of the projection period because milk cow numbers decline after 2009. Milk prices rise after 2009.

**Agricultural Trade**

- World consumption of many grain, oilseed, and meat commodities has exceeded world production in the past several years, reducing global stocks. As a result, global stocks-to-use ratios have dropped sharply and prices have risen. Tight market conditions are projected to persist for many commodities over most of the coming decade, keeping agricultural commodity prices high.

- Broad-based global economic growth provides a foundation for robust gains in world demand for agricultural products. Economic growth in developing countries is especially important because food consumption and feed use are particularly responsive to income growth in those countries, with movement away from staple foods and increased diversification of diets. Rapid expansion of ethanol and biodiesel production in some countries also adds to global agricultural demand growth.

- Population growth rates are slowing in most countries but rates in developing countries remain nearly double those of developed countries. Many developing countries are also projected to achieve rapid economic growth rates.

- The United States will remain competitive in global agricultural markets, although trade competition will continue to be strong. Expanding production in a number of countries, including Brazil, Argentina, Canada, Ukraine, and Russia, provides competition to U.S. exports for some agricultural commodities. The lower-valued U.S. dollar assumed in the first half of the

projection period boosts U.S. agricultural competitiveness and export growth. Even as the U.S. dollar strengthens later in the projection period, export gains continue to contribute to gains in cash receipts for U.S. farmers.

- Continuing growth in the livestock sectors of developing countries in Asia, Latin America, North Africa, and the Middle East accounts for most of the growth in world coarse grain imports projected during the next decade. The United States is the major corn exporter in the world. However, with increasing use of corn for U.S. ethanol production, U.S. corn exports show very little growth through 2012/13. In response, corn production and exports are assumed to increase for Argentina, Ukraine, Republic of South Africa, and Brazil. China is also assumed to increase corn production, which changes its net corn trade by slowing the decline in its exports and the increase in its imports. Nonetheless, China is projected to become a net importer of corn in the longer run, reflecting declining stocks of grain and increasing demand for feed for its growing livestock sector.

- Vegetable oil prices rise in response to rapidly increasing demand for food use in low- and middle-income countries. Vegetable oil prices also rise relative to prices for oilseeds and protein meals because of expanding biodiesel production in a number of countries. Brazil's rapidly increasing soybean area enables it to gain a larger share of world soybean and soybean meal exports, despite increasing domestic feed use. Argentina is the leading exporter of soybean meal and soybean oil, reflecting the country's large and growing crush capacity, its small domestic market for soybean products, and an export tax structure that favors exports of soybean products and biodiesel rather than soybeans. The former Soviet Union, Eastern Europe, and Southeast Asia increase rapeseed and palm oil production for use as biodiesel feedstocks.

- The United States, Australia, the EU, Canada, and Argentina have historically been the primary exporters of wheat, although exports from the Black Sea region have grown in the past 10 years. Over the next decade, Russia and Ukraine are projected to have a growing importance in world wheat trade, reflecting low costs of production and continued investments in their agricultural sectors. However, high year-to-year volatility in these countries' production and trade can be expected due to typical weather-related variation in yields.

- Cotton consumption and textile production are projected to increase in countries where labor and other costs are low, such as China, India, and Pakistan. China is the largest importer of cotton in the world. Although China's cotton imports are expected to grow more slowly than the rapid gains since 2001, these increases account for most of the gains in global cotton trade in the projections. The United States continues as the world's leading cotton exporter, reflecting its large production capacity and its reduced domestic mill use of cotton as apparel imports continue to grow.

- Long-grain varieties of rice account for around three-fourths of global rice trade and are expected to account for the bulk of trade growth over the next decade. Indonesia, the Philippines, and Bangladesh become the three largest rice-importing countries and account for about 30 percent of the increase in global rice trade over the next decade. Sub-Saharan Africa, a large importing region, accounts for more than a fourth of the increase in trade, with the Middle East also contributing to rice trade gains. Thailand, Vietnam, the United States, India, and Pakistan remain the world's largest rice-exporting countries.

- U.S. meat exports benefit from strong foreign economic growth. However, even with U.S. beef exports to Japan and South Korea assumed to gradually rebuild, total U.S. beef exports do not return to levels of 2000-03

until late in the projection period.

- Pacific Rim nations and Mexico are key markets for long-term growth of U.S. pork exports. Higher income countries of East Asia increase pork imports as their domestic hog sectors are constrained by environmental concerns. Mexican pork imports rise rapidly, driven by increases in income and population. Brazil is constrained in its pork trade by the presence of foot-and-mouth disease, but continues to be a major pork exporter to markets such as Russia, Argentina, and Asian markets other than Japan and South Korea.

- Brazil remains a leading poultry exporter as low production costs allow the Brazilian poultry sector to remain competitive in global trade. Poultry exports from countries affected by avian influenza, such as Thailand and China, are expected to be mostly fully cooked products destined for higher income markets.

## Long-Term Projection Tables

- 2008-17 Long-Term Projection Tables are available in spreadsheets (wk1 format).

## Other Topics in the Online Baseline Presentation

- Briefing Room Front Page
- Macroeconomic Assumptions
- U.S. Crops
- U.S. Livestock
- U.S. Agricultural Sector Measures
- Global Agricultural Trade

Top of page

**For more information, contact:** Paul Westcott **or** Edwin Young

**Web administration:** webadmin@ers.usda.gov

**Updated date:** February 12, 2008



**United States
Department of
Agriculture**

Office of the
Chief Economist

World Agricultural
Outlook Board

Long-term
Projections Report
OCE-2008-1

February 2008

# USDA Agricultural Projections to 2017

## Interagency Agricultural Projections Committee

World Agricultural Outlook Board, Chair
Economic Research Service
Farm Service Agency
Foreign Agricultural Service
Agricultural Marketing Service
Office of the Chief Economist
Office of Budget and Program Analysis
Risk Management Agency
Natural Resources Conservation Service
Cooperative State Research, Education, and Extension
  Service

*USDA Long-term Projections*

## Order Additional Copies of this Report

**Online:**  **Visit www.ntis.gov.**

**By Phone:**  **Dial 1-800-999-6779.  Toll free in the United States and Canada.**
**Or call 1-703-605-6220.**

Ask for ***USDA Agricultural Projections to 2017*** **(OCE-2008-1)**.

**USDA Agricultural Projections to 2017.**  Office of the Chief Economist, World Agricultural Outlook Board, U.S. Department of Agriculture.  Prepared by the Interagency Agricultural Projections Committee.  Long-term Projections Report OCE-2008-1, 104 pp.

### Abstract

This report provides projections for the agricultural sector through 2017.  Projections cover agricultural commodities, agricultural trade, and aggregate indicators of the sector, such as farm income and food prices.  The projections are based on specific assumptions regarding macroeconomic conditions, policy, weather, and international developments.  The report assumes that there are no shocks due to abnormal weather, further outbreaks of plant or animal diseases, or other factors affecting global supply and demand.  The Farm Security and Rural Investment Act of 2002, the Energy Policy Act of 2005, and the Agricultural Reconciliation Act of 2005 are assumed to remain in effect through the projections period.  The projections are one representative scenario for the agricultural sector for the next decade.  As such, the report provides a point of departure for discussion of alternative farm sector outcomes that could result under different assumptions.  The projections in this report were prepared in October through December 2007, reflecting a composite of model results and judgment-based analyses.

Longrun developments for global agriculture reflect continued high crude oil prices as well as strong demand for biofuels, particularly in the United States and the European Union (EU).  U.S. agricultural projections reflect large increases in corn-based ethanol production, which affects production, use, and prices of farm commodities throughout the sector.  Expansion of biodiesel use in the EU raises demand for vegetable oils in global markets.  Additionally, steady domestic and international economic growth in the projections supports gains in consumption, trade, and prices.  Although export competition is projected to continue, global economic growth, particularly in developing countries, provides a foundation for gains in world trade and U.S. agricultural exports.  Combined with increases in domestic demand, particularly related to growth in ethanol production, the results are generally higher market prices.  As a result, overall net farm income remains strong and reaches record levels in the latter part of the projections.  Higher energy-related costs and agricultural commodity prices push U.S. retail food prices up more than general inflation in the near term, but then food prices increase less than the general inflation rate over the remainder of the projections period.

Keywords: Projections, crops, livestock, biofuel, ethanol, trade, farm income, food prices.

The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and, where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or a part of an individual's income is derived from any public assistance program. (Not all prohibited bases apply to all programs.) Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).

To file a complaint of discrimination write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410 or call (800) 795-3272 (voice) or (202) 720-6382 (TDD). USDA is an equal opportunity provider and employer.

Washington, D.C.  20250-3812                                                February 2008

# Contents

Page

A Note to Users of USDA Long-term Projections ....................................................... iii

Long-term Projections on the Internet ...................................................................... iv

Contacts for Long-term Projections.......................................................................... iv

Acknowledgments..................................................................................................... iv

Introduction................................................................................................................1

Overview of Assumptions and Results ........................................................................2

Macroeconomic Assumptions.....................................................................................9

Crops ........................................................................................................................20

Livestock...................................................................................................................47

U.S. Agricultural Sector Aggregate Indicators:
    Farm Income, Food Prices and Expenditures, and U.S. Trade Value .............................57

Agricultural Trade.....................................................................................................65

List of Tables ..........................................................................................................104

## Features in this Report

Page

U.S. Financial Market Effects on the Macroeconomic Outlook ............................................. 10

Strong Ethanol Expansion Projected ............................................................................ 22

Energy Independence and Security Act of 2007 ................................................................. 23

Global Demand for Biofuel Feedstocks ......................................................................... 67

China's Cotton Supply and Demand Estimates and the Residual Component ....................... 88

Table 1.  U.S. macroeconomic assumptions

| Item | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GDP, billion dollars** | | | | | | | | | | | | |
| Nominal | 13,195 | 13,839 | 14,554 | 15,336 | 16,143 | 16,993 | 17,888 | 18,830 | 19,822 | 20,845 | 21,922 | 23,054 |
| Real 2000 chained dollars | 11,319 | 11,546 | 11,834 | 12,166 | 12,531 | 12,907 | 13,294 | 13,693 | 14,103 | 14,512 | 14,933 | 15,366 |
| percent change | 2.9 | 2.0 | 2.5 | 2.8 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 2.9 | 2.9 | 2.9 |
| | | | | | | | | | | | | |
| **Disposable personal income** | | | | | | | | | | | | |
| Nominal (billions) | 9,629 | 10,139 | 10,677 | 11,253 | 11,850 | 12,478 | 13,139 | 13,835 | 14,569 | 15,341 | 16,154 | 17,010 |
| percent change | 5.9 | 5.3 | 5.3 | 5.4 | 5.3 | 5.3 | 5.3 | 5.3 | 5.3 | 5.3 | 5.3 | 5.3 |
| Nominal per capita, dollars | 32,115 | 33,500 | 34,949 | 36,500 | 38,087 | 39,748 | 41,485 | 43,302 | 45,203 | 47,192 | 49,273 | 51,449 |
| percent change | 4.9 | 4.3 | 4.3 | 4.4 | 4.3 | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 |
| Real (billion 2000 chained) | 8,397 | 8,607 | 8,839 | 9,096 | 9,378 | 9,668 | 9,968 | 10,277 | 10,596 | 10,924 | 11,263 | 11,612 |
| percent change | 3.1 | 2.5 | 2.7 | 2.9 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 |
| Real per capita, 2000 dollars | 28,005 | 28,437 | 28,935 | 29,629 | 30,142 | 30,799 | 31,473 | 32,165 | 32,876 | 33,605 | 34,354 | 35,122 |
| percent change | 2.1 | 1.5 | 1.8 | 2.4 | 1.7 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 |
| | | | | | | | | | | | | |
| **Consumer spending** | | | | | | | | | | | | |
| Real (billion 2000 chained) | 8,044 | 8,269 | 8,484 | 8,722 | 8,975 | 9,235 | 9,503 | 9,778 | 10,062 | 10,344 | 10,633 | 10,931 |
| percent change | 3.1 | 2.8 | 2.6 | 2.8 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.8 | 2.8 | 2.8 |
| | | | | | | | | | | | | |
| **Inflation measures** | | | | | | | | | | | | |
| GDP price index, chained | 116.6 | 119.9 | 123.0 | 126.1 | 128.8 | 131.7 | 134.6 | 137.5 | 140.5 | 143.6 | 146.8 | 150.0 |
| percent change | 3.2 | 2.8 | 2.6 | 2.5 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 |
| CPI-U, 1982-84=100 | 201.6 | 207.2 | 213.0 | 218.8 | 224.3 | 229.9 | 235.6 | 241.5 | 247.6 | 253.7 | 260.1 | 266.6 |
| percent change | 3.2 | 2.8 | 2.8 | 2.7 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 |
| PPI, finished goods 1982=100 | 160.3 | 165.9 | 170.7 | 174.5 | 176.9 | 179.4 | 181.9 | 184.5 | 187.0 | 189.7 | 192.3 | 195.0 |
| percent change | 2.9 | 3.5 | 2.9 | 2.2 | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 |
| PPI, crude goods 1982=100 | 184.8 | 204.4 | 219.1 | 225.7 | 227.9 | 230.2 | 232.5 | 234.8 | 237.2 | 239.6 | 242.0 | 244.4 |
| percent change | 1.4 | 10.6 | 7.2 | 3.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| | | | | | | | | | | | | |
| **Crude oil price, $/barrel** | | | | | | | | | | | | |
| EIA refiner acq. cost, imports | 59.0 | 67.0 | 74.0 | 79.0 | 77.6 | 77.0 | 76.4 | 75.4 | 77.8 | 80.3 | 82.9 | 85.6 |
| percent change | 20.6 | 13.5 | 10.4 | 6.8 | -1.8 | -0.8 | -0.8 | -1.3 | 3.2 | 3.2 | 3.2 | 3.2 |
| Real 2000 chained dollars | 50.6 | 55.9 | 60.1 | 62.7 | 60.2 | 58.5 | 56.8 | 54.8 | 55.4 | 55.9 | 56.5 | 57.0 |
| percent change | 16.9 | 10.4 | 7.6 | 4.2 | -3.9 | -2.9 | -2.9 | -3.4 | 1.0 | 1.0 | 1.0 | 1.0 |
| | | | | | | | | | | | | |
| **Labor compensation per hour** | | | | | | | | | | | | |
| nonfarm business, 1992=100 | 168.5 | 175.7 | 183.7 | 192.8 | 199.4 | 206.2 | 213.2 | 220.4 | 227.9 | 235.7 | 243.7 | 252.0 |
| percent change | 3.8 | 4.3 | 4.5 | 5.0 | 3.4 | 3.4 | 3.4 | 3.4 | 3.4 | 3.4 | 3.4 | 3.4 |
| | | | | | | | | | | | | |
| **Interest rates, percent** | | | | | | | | | | | | |
| 3-month Treasury bills | 4.7 | 4.6 | 4.2 | 4.8 | 5.6 | 5.6 | 5.6 | 5.6 | 5.6 | 5.6 | 5.6 | 5.6 |
| 3-month commercial paper | 5.0 | 5.1 | 4.8 | 5.8 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 |
| Bank prime rate | 8.0 | 8.0 | 7.5 | 7.7 | 8.3 | 8.3 | 8.3 | 8.3 | 8.3 | 8.3 | 8.3 | 8.3 |
| Ten-year Treasury bonds | 4.8 | 4.7 | 4.5 | 5.5 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 |
| Moody's Aaa bond yield index | 5.6 | 5.5 | 5.4 | 6.0 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| | | | | | | | | | | | | |
| **Civilian unemployment** | | | | | | | | | | | | |
| rate, percent | 4.6 | 4.7 | 4.8 | 4.4 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 |
| Nonfarm payroll emp., millions | 136.2 | 137.7 | 139.2 | 140.9 | 142.3 | 143.7 | 145.2 | 146.6 | 148.1 | 149.6 | 151.0 | 152.6 |
| percent change | 1.9 | 1.1 | 1.1 | 1.2 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| | | | | | | | | | | | | |
| Total population, millions | 299.8 | 302.7 | 305.5 | 308.3 | 311.1 | 313.9 | 316.7 | 319.5 | 322.3 | 325.1 | 327.8 | 330.6 |
| percent change | 1.0 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.8 |

Domestic macroeconomic assumptions were completed in October 2007.

Table 7. Selected supply, use, and price variables for major field crops, long-term projections

| | 2006/07 | 2007/08 | 2008/09 | 2009/10 | 2010/11 | 2011/12 | 2012/13 | 2013/14 | 2014/15 | 2015/16 | 2016/17 | 2017/18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yields[1] | | | | | | | | | | | | |
| Corn | 149.1 | 153.0 | 155.3 | 157.3 | 159.3 | 161.3 | 163.3 | 165.3 | 167.3 | 169.3 | 171.3 | 173.3 |
| Sorghum | 56.2 | 76.8 | 66.1 | 66.5 | 67.0 | 67.4 | 67.9 | 68.3 | 68.8 | 69.2 | 69.7 | 70.1 |
| Barley | 61.1 | 60.4 | 65.0 | 65.6 | 66.2 | 66.8 | 67.4 | 68.0 | 68.6 | 69.2 | 69.8 | 70.4 |
| Oats | 59.8 | 60.9 | 63.1 | 63.5 | 63.9 | 64.3 | 64.7 | 65.1 | 65.5 | 65.9 | 66.3 | 66.7 |
| Wheat | 38.7 | 40.5 | 42.5 | 42.8 | 43.1 | 43.4 | 43.7 | 44.0 | 44.3 | 44.6 | 44.9 | 45.2 |
| Rice | 6,868 | 7,247 | 7,222 | 7,284 | 7,351 | 7,419 | 7,481 | 7,543 | 7,608 | 7,666 | 7,725 | 7,784 |
| Upland cotton | 806 | 845 | 860 | 875 | 885 | 895 | 905 | 915 | 925 | 935 | 945 | 955 |
| Soybeans | 42.7 | 41.3 | 42.1 | 42.6 | 43.0 | 43.5 | 43.9 | 44.4 | 44.8 | 45.3 | 45.7 | 46.2 |
| Production[2] | | | | | | | | | | | | |
| Corn | 10,535 | 13,168 | 12,515 | 13,150 | 13,635 | 13,645 | 13,650 | 13,820 | 14,070 | 14,240 | 14,405 | 14,660 |
| Sorghum | 278 | 515 | 395 | 365 | 340 | 345 | 340 | 340 | 335 | 340 | 340 | 345 |
| Barley | 180 | 212 | 255 | 230 | 200 | 200 | 200 | 205 | 205 | 210 | 210 | 210 |
| Oats | 94 | 92 | 100 | 100 | 100 | 105 | 105 | 105 | 105 | 105 | 105 | 105 |
| Wheat | 1,812 | 2,067 | 2,350 | 2,185 | 2,140 | 2,120 | 2,100 | 2,110 | 2,110 | 2,125 | 2,120 | 2,135 |
| Rice | 193.7 | 197.9 | 201.0 | 210.0 | 215.5 | 221.2 | 226.8 | 232.4 | 236.3 | 240.0 | 243.8 | 247.6 |
| Upland cotton | 20,823 | 18,050 | 17,400 | 18,800 | 19,500 | 20,100 | 20,600 | 20,800 | 21,200 | 21,600 | 22,100 | 22,500 |
| Soybeans | 3,188 | 2,594 | 2,950 | 2,920 | 2,930 | 2,935 | 2,970 | 3,000 | 3,005 | 3,035 | 3,065 | 3,095 |
| Exports[2] | | | | | | | | | | | | |
| Corn | 2,125 | 2,350 | 2,150 | 2,150 | 2,125 | 2,125 | 2,150 | 2,200 | 2,250 | 2,325 | 2,400 | 2,475 |
| Sorghum | 157 | 275 | 150 | 150 | 150 | 155 | 160 | 165 | 170 | 175 | 180 | 185 |
| Barley | 20 | 50 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Oats | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Wheat | 909 | 1,150 | 950 | 950 | 950 | 950 | 950 | 950 | 950 | 950 | 950 | 950 |
| Rice | 91.3 | 107.0 | 98.0 | 104.0 | 108.0 | 112.0 | 117.0 | 121.0 | 124.0 | 127.0 | 129.5 | 132.0 |
| Upland cotton | 12,338 | 15,400 | 16,000 | 14,800 | 15,100 | 15,400 | 15,800 | 16,200 | 16,800 | 17,400 | 18,000 | 18,500 |
| Soybeans | 1,118 | 975 | 905 | 865 | 850 | 825 | 820 | 825 | 815 | 820 | 825 | 825 |
| Soybean meal | 8,850 | 8,300 | 8,700 | 8,850 | 8,950 | 9,050 | 9,100 | 9,100 | 9,100 | 9,100 | 9,100 | 9,100 |
| Ending stocks[2] | | | | | | | | | | | | |
| Corn | 1,304 | 1,897 | 1,327 | 1,202 | 1,402 | 1,502 | 1,447 | 1,377 | 1,372 | 1,327 | 1,262 | 1,237 |
| Sorghum | 32 | 57 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 |
| Barley | 69 | 51 | 86 | 91 | 90 | 89 | 88 | 92 | 90 | 93 | 91 | 89 |
| Oats | 51 | 45 | 47 | 49 | 51 | 53 | 55 | 57 | 54 | 51 | 48 | 45 |
| Wheat | 456 | 312 | 606 | 703 | 742 | 749 | 732 | 716 | 696 | 683 | 661 | 645 |
| Rice | 39.3 | 27.1 | 25.9 | 26.4 | 27.3 | 28.5 | 29.1 | 30.0 | 30.6 | 30.5 | 30.5 | 30.5 |
| Upland cotton | 9,368 | 7,519 | 4,469 | 4,069 | 4,119 | 4,519 | 5,069 | 5,469 | 5,719 | 5,819 | 5,869 | 5,869 |
| Soybeans | 573 | 210 | 219 | 210 | 202 | 193 | 199 | 204 | 204 | 203 | 201 | 204 |
| Prices[3] | | | | | | | | | | | | |
| Corn | 3.04 | 3.50 | 3.75 | 3.80 | 3.60 | 3.50 | 3.50 | 3.55 | 3.55 | 3.55 | 3.60 | 3.60 |
| Sorghum | 3.29 | 3.30 | 3.50 | 3.55 | 3.35 | 3.25 | 3.25 | 3.30 | 3.30 | 3.30 | 3.35 | 3.35 |
| Barley | 2.85 | 3.85 | 4.30 | 4.25 | 4.00 | 3.85 | 3.80 | 3.85 | 3.85 | 3.85 | 3.90 | 3.90 |
| Oats | 1.87 | 2.40 | 2.45 | 2.45 | 2.30 | 2.25 | 2.25 | 2.25 | 2.25 | 2.25 | 2.30 | 2.30 |
| Wheat | 4.26 | 6.10 | 5.50 | 5.00 | 4.65 | 4.50 | 4.50 | 4.50 | 4.55 | 4.55 | 4.60 | 4.65 |
| Rice | 9.74 | 11.00 | 11.15 | 11.30 | 11.46 | 11.58 | 11.71 | 11.84 | 11.98 | 12.12 | 12.32 | 12.53 |
| Soybeans | 6.43 | 9.00 | 8.85 | 8.90 | 8.75 | 8.80 | 8.80 | 8.80 | 8.85 | 8.90 | 8.95 | 9.00 |
| Soybean oil | 0.310 | 0.395 | 0.385 | 0.385 | 0.383 | 0.383 | 0.383 | 0.383 | 0.385 | 0.385 | 0.385 | 0.385 |
| Soybean meal | 205.4 | 250.0 | 240.0 | 242.5 | 237.0 | 238.0 | 238.0 | 238.5 | 238.5 | 240.0 | 241.5 | 243.0 |

1/ Bushels per acre except for upland cotton and rice (pounds per acre).
2/ Million bushels except for upland cotton (thousand bales), rice (million hundredweight), and soybean meal (thousand tons).
3/ Dollars per bushel except for soybean oil (per pound), rice (per hundredweight), and soybean meal (per ton).

Table 26.  Dairy long-term projections

| Item | Units | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milk production and marketings: | | | | | | | | | | | | | |
| Number of cows | 1,000 | 9,112 | 9,148 | 9,215 | 9,230 | 9,195 | 9,160 | 9,130 | 9,105 | 9,075 | 9,040 | 9,015 | 8,985 |
| Milk per cow | Pounds | 19,951 | 20,260 | 20,625 | 20,835 | 21,070 | 21,335 | 21,670 | 21,895 | 22,185 | 22,480 | 22,845 | 23,090 |
| Milk production | Bil. lbs. | 181.8 | 185.3 | 190.1 | 192.3 | 193.7 | 195.4 | 197.8 | 199.4 | 201.3 | 203.2 | 205.9 | 207.5 |
| Farm use | Bil. lbs. | 1.1 | 1.1 | 1.1 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.9 | 0.9 | 0.9 | 0.9 |
| Marketings | Bil. lbs. | 180.7 | 184.2 | 188.9 | 191.3 | 192.7 | 194.4 | 196.8 | 198.4 | 200.4 | 202.3 | 205.0 | 206.6 |
| | | | | | | | | | | | | | |
| Supply and use, milkfat basis: | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| Beginning commercial stocks | Bil. lbs. | 8.0 | 9.5 | 9.9 | 9.3 | 9.1 | 9.0 | 8.9 | 8.8 | 8.7 | 8.7 | 8.7 | 8.6 |
| Marketings | Bil. lbs. | 180.7 | 184.2 | 188.9 | 191.3 | 192.7 | 194.4 | 196.8 | 198.4 | 200.4 | 202.3 | 205.0 | 206.6 |
| Imports | Bil. lbs. | 5.0 | 4.8 | 4.7 | 4.9 | 5.0 | 5.2 | 5.3 | 5.4 | 5.5 | 5.6 | 5.7 | 5.8 |
| Commercial supply | Bil. lbs. | 193.6 | 198.5 | 203.6 | 205.5 | 206.8 | 208.6 | 211.0 | 212.6 | 214.6 | 216.6 | 219.4 | 221.0 |
| | | | | | | | | | | | | | |
| Commercial use | Bil. lbs. | 184.1 | 188.6 | 194.3 | 196.4 | 197.8 | 199.7 | 202.2 | 203.9 | 205.9 | 207.9 | 210.8 | 212.4 |
| Ending commercial stocks | Bil. lbs. | 9.5 | 9.9 | 9.3 | 9.1 | 9.0 | 8.9 | 8.8 | 8.7 | 8.7 | 8.7 | 8.6 | 8.6 |
| CCC net removals | Bil. lbs. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | | | | | | | | | | | |
| Supply and use, skim solids basis: | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| Beginning commercial stocks | Bil. lbs. | 9.0 | 9.1 | 9.3 | 9.2 | 9.4 | 9.5 | 9.5 | 9.6 | 9.7 | 9.8 | 9.9 | 10.0 |
| Marketings | Bil. lbs. | 180.7 | 184.2 | 188.9 | 191.3 | 192.7 | 194.4 | 196.8 | 198.4 | 200.4 | 202.3 | 205.0 | 206.6 |
| Imports | Bil. lbs. | 4.8 | 4.4 | 4.4 | 5.2 | 5.3 | 5.4 | 5.6 | 5.7 | 5.9 | 6.0 | 6.1 | 6.2 |
| Commercial supply | Bil. lbs. | 194.4 | 197.7 | 202.7 | 205.7 | 207.4 | 209.3 | 211.9 | 213.7 | 216.0 | 218.1 | 221.0 | 222.8 |
| | | | | | | | | | | | | | |
| Commercial use | Bil. lbs. | 184.5 | 188.4 | 193.5 | 196.3 | 197.9 | 199.8 | 202.3 | 204.0 | 206.2 | 208.2 | 211.0 | 212.7 |
| Ending commercial stocks | Bil. lbs. | 9.1 | 9.3 | 9.2 | 9.4 | 9.5 | 9.5 | 9.6 | 9.7 | 9.8 | 9.9 | 10.0 | 10.1 |
| CCC net removals | Bil. lbs. | 0.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | | | | | | | | | | | |
| Prices: | | | | | | | | | | | | | |
| All milk | $/cwt | 12.90 | 19.00 | 18.15 | 17.05 | 17.30 | 17.60 | 17.85 | 18.10 | 18.35 | 18.65 | 18.95 | 19.25 |
| Retail, all dairy products | 1982-84=100 | 181.4 | 194.8 | 200.0 | 199.5 | 203.5 | 208.0 | 212.5 | 217.0 | 221.5 | 226.0 | 231.0 | 236.0 |

Attachment No. 6

ERS Commodity Costs and Returns: U.S. and Regional Cost and
Return Data, a composite Exhibit of 6 pages including:
  - Commodity Costs and Returns Data Sets homepage          1
  - New Mexico Dairy Production Costs, '08 monthly estimates    3
  - New Mexico Dairy Production Costs, '07 monthly estimates    4
  - Wisconsin Dairy Production Costs, '08 monthly estimates     5
  - Wisconsin Dairy Production Costs, '07 monthly estimates     6



**USDA** United States Department of Agriculture
**Economic Research Service**
The Economics of Food, Farming, Natural Resources, and Rural America

Data Sets

## Commodity Costs and Returns: U.S. and Regional Cost and Return Data

- Recent Historic Costs and Returns, United States and ERS Farm Resource Regions, New Format and Regions
- Historic Costs and Returns, United States and ERS Production Regions, Old Format and Regions
- Effects of Government Programs on Costs and Returns
- Monthly Milk Costs of Production

### U.S and Regional Cost and Return Estimates for the Most Recent 2 Years, 2005-06

These estimates are presented for the United States and ERS Farm Resource Regions for most commodities and are updated annually on or around October 1.



### Recent Historic Costs and Returns, United States and ERS Farm Resource Regions, New Format and Regions

These estimates were made using the format and methods endorsed by the AAEA task force on commodity costs and returns and ERS Farm Resource Regions.



### Historic Costs and Returns, United States and ERS Production Regions, Old Format and Regions

These estimates date from 1975 and use the previous format and methods and regional definitions. In some cases the time series is broken into different periods due to changes in the accounting methods, account structure, and the adding or deleting of regions. The production regions were defined to include States or areas with similar resource characteristics and where similar practices were used to produce the commodity.

| Commodity | Region |
|-----------|--------|
|           |        |



## Effects of Government Programs on Costs and Returns

Estimates including the effects of Government programs on commodity costs and returns were reported for selected commodities in various years from 1988 through 1995. These estimates were discontinued in 1996 due to changes in the farm program that eliminated income support payments tied to commodity prices in favor of flexibility contract payments.



## Monthly Milk Costs of Production

Methods of estimating the monthly milk costs of production (COP) in each State use the most recent annual estimate as the baseline, along with indexes that reflect price and production differences between months and the baseline.



**For more information, contact:** William McBride

**Web administration:** webadmin@ers.usda.gov

**Updated date:** August 25, 2008

New Mexico, monthly dairy costs of production per cwt of milk sold, 2008

| | Jan | Feb | Mar | Apr | May | Jun R | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | $/cwt | | | | | | |
| **Operating costs:** | | | | | | | | | | | | |
| Feed-- | | | | | | | | | | | | |
| Purchased feed | 7.01 | 7.00 | 6.81 | 6.55 | 7.64 | 7.44 | 7.34 | | | | | |
| Homegrown harvested feed | 1.39 | 1.39 | 1.40 | 1.49 | 1.58 | 1.53 | 1.59 | | | | | |
| Grazed feed | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | | | | | |
| Total, feed costs | 8.41 | 8.41 | 8.22 | 8.05 | 9.24 | 8.98 | 8.95 | | | | | |
| Veterinary and medicine | 0.57 | 0.56 | 0.54 | 0.52 | 0.54 | 0.54 | 0.55 | | | | | |
| Bedding and litter | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | |
| Marketing | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.43 | 0.43 | | | | | |
| Custom services | 0.42 | 0.42 | 0.40 | 0.39 | 0.39 | 0.39 | 0.40 | | | | | |
| Fuel, lube, and electricity | 0.39 | 0.39 | 0.43 | 0.44 | 0.48 | 0.51 | 0.53 | | | | | |
| Repairs | 0.26 | 0.26 | 0.25 | 0.24 | 0.24 | 0.24 | 0.25 | | | | | |
| Other operating costs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | |
| Interest on operating capital | 0.23 | 0.23 | 0.22 | 0.21 | 0.21 | 0.21 | 0.22 | | | | | |
| Total operating costs | 10.71 | 10.68 | 10.48 | 10.27 | 11.52 | 11.31 | 11.32 | | | | | |
| **Allocated overhead:** | | | | | | | | | | | | |
| Hired labor | 1.48 | 1.45 | 1.40 | 1.33 | 1.34 | 1.34 | 1.37 | | | | | |
| Opportunity cost of unpaid labor | 0.16 | 0.16 | 0.15 | 0.14 | 0.14 | 0.14 | 0.15 | | | | | |
| Capital recovery of machinery and equipment | 1.21 | 1.18 | 1.19 | 1.15 | 1.20 | 1.20 | 1.22 | | | | | |
| Opportunity cost of land (rental rate) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | |
| Taxes and insurance | 0.12 | 0.12 | 0.12 | 0.11 | 0.11 | 0.11 | 0.11 | | | | | |
| General farm overhead | 0.20 | 0.20 | 0.21 | 0.20 | 0.21 | 0.22 | 0.23 | | | | | |
| Total, allocated overhead | 3.17 | 3.12 | 3.06 | 2.94 | 3.01 | 3.02 | 3.08 | | | | | |
| Total costs listed | 13.88 | 13.80 | 13.54 | 13.22 | 14.53 | 14.33 | 14.40 | | | | | |

Source: Based on USDA's 2005 Agricultural Resource Management Survey of milk producers and updated using current USDA milk production per cow and production input indexes.
Re-revised using newly available updated data.
8/19/2008

Attachment 6, Page 3

New Mexico, monthly dairy costs of production per cwt of milk sold, 2007

|  | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | $/cwt |  |  |  |  |  |  |
| **Operating costs:** |  |  |  |  |  |  |  |  |  |  |  |  |
| Feed-- |  |  |  |  |  |  |  |  |  |  |  |  |
| Purchased feed | 6.41 | 7.17 | 6.01 | 5.73 | 5.30 | 5.49 | 5.85 | 6.16 | 6.15 | 6.36 | 6.71 | 6.68 |
| Homegrown harvested feed | 1.32 | 1.34 | 1.31 | 1.34 | 1.43 | 1.37 | 1.39 | 1.41 | 1.43 | 1.45 | 1.44 | 1.46 |
| Grazed feed | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 |
| Total, feed costs | 7.74 | 8.52 | 7.32 | 7.08 | 6.75 | 6.87 | 7.26 | 7.59 | 7.58 | 7.82 | 8.16 | 8.16 |
| Veterinary and medicine | 0.60 | 0.59 | 0.56 | 0.55 | 0.54 | 0.55 | 0.56 | 0.55 | 0.55 | 0.55 | 0.56 | 0.57 |
| Bedding and litter | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing | 0.39 | 0.39 | 0.39 | 0.39 | 0.39 | 0.40 | 0.40 | 0.40 | 0.40 | 0.39 | 0.39 | 0.40 |
| Custom services | 0.46 | 0.46 | 0.44 | 0.42 | 0.42 | 0.43 | 0.43 | 0.43 | 0.43 | 0.43 | 0.43 | 0.44 |
| Fuel, lube, and electricity | 0.32 | 0.32 | 0.33 | 0.34 | 0.34 | 0.34 | 0.35 | 0.35 | 0.36 | 0.37 | 0.41 | 0.41 |
| Repairs | 0.29 | 0.29 | 0.27 | 0.26 | 0.26 | 0.26 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 |
| Other operating costs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest on operating capital | 0.24 | 0.24 | 0.22 | 0.22 | 0.21 | 0.21 | 0.22 | 0.22 | 0.21 | 0.22 | 0.22 | 0.22 |
| Total operating costs | 10.03 | 10.81 | 9.54 | 9.26 | 8.92 | 9.06 | 9.47 | 9.80 | 9.80 | 10.06 | 10.44 | 10.47 |
| **Allocated overhead:** |  |  |  |  |  |  |  |  |  |  |  |  |
| Hired labor | 1.58 | 1.51 | 1.50 | 1.42 | 1.41 | 1.40 | 1.40 | 1.40 | 1.39 | 1.44 | 1.45 | 1.45 |
| Opportunity cost of unpaid labor | 0.17 | 0.16 | 0.16 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | 0.16 | 0.16 |
| Capital recovery of machinery and equipment | 1.27 | 1.26 | 1.24 | 1.20 | 1.19 | 1.18 | 1.20 | 1.20 | 1.19 | 1.21 | 1.22 | 1.22 |
| Opportunity cost of land (rental rate) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes and insurance | 0.11 | 0.11 | 0.11 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.12 |
| General farm overhead | 0.20 | 0.20 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.20 | 0.20 |
| Total, allocated overhead | 3.33 | 3.25 | 3.20 | 3.07 | 3.04 | 3.03 | 3.04 | 3.04 | 3.03 | 3.11 | 3.12 | 3.15 |
| **Total costs listed** | 13.36 | 14.06 | 12.73 | 12.33 | 11.96 | 12.09 | 12.52 | 12.84 | 12.83 | 13.16 | 13.57 | 13.62 |

Source: Based on USDA's 2005 Agricultural Resource Management Survey of milk producers and updated using current USDA milk production per cow and production input indexes.
R=revised using newly available updated data.
2/21/2008

Wisconsin, monthly dairy costs of production per cwt of milk sold, 2008

| | Jan | Feb | Mar | Apr | May | Jun R | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | $/cwt | | | | | | |
| **Operating costs:** | | | | | | | | | | | | |
| Feed-- | | | | | | | | | | | | |
| Purchased feed | 5.60 | 5.66 | 5.68 | 5.60 | 6.34 | 6.18 | 6.10 | | | | | |
| Homegrown harvested feed | 3.07 | 3.12 | 3.24 | 3.52 | 3.64 | 3.53 | 3.66 | | | | | |
| Grazed feed | 0.11 | 0.11 | 0.12 | 0.13 | 0.13 | 0.13 | 0.13 | | | | | |
| Total, feed costs | 8.79 | 8.90 | 9.03 | 9.25 | 10.11 | 9.83 | 9.89 | | | | | |
| Veterinary and medicine | 1.05 | 1.04 | 1.03 | 1.02 | 1.01 | 1.03 | 1.05 | | | | | |
| Bedding and litter | 0.24 | 0.24 | 0.24 | 0.24 | 0.24 | 0.24 | 0.24 | | | | | |
| Marketing | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.24 | 0.24 | | | | | |
| Custom services | 0.39 | 0.38 | 0.38 | 0.38 | 0.37 | 0.37 | 0.38 | | | | | |
| Fuel, lube, and electricity | 0.76 | 0.76 | 0.87 | 0.90 | 0.95 | 1.01 | 1.05 | | | | | |
| Repairs | 0.66 | 0.66 | 0.65 | 0.65 | 0.64 | 0.64 | 0.65 | | | | | |
| Other operating costs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | |
| Interest on operating capital | 0.27 | 0.27 | 0.26 | 0.26 | 0.26 | 0.26 | 0.26 | | | | | |
| Total operating costs | 12.38 | 12.48 | 12.70 | 12.93 | 13.81 | 13.62 | 13.76 | | | | | |
| **Allocated overhead:** | | | | | | | | | | | | |
| Hired labor | 1.64 | 1.63 | 1.61 | 1.57 | 1.54 | 1.55 | 1.57 | | | | | |
| Opportunity cost of unpaid labor | 3.41 | 3.39 | 3.36 | 3.28 | 3.21 | 3.22 | 3.28 | | | | | |
| Capital recovery of machinery and equipment | 3.21 | 3.19 | 3.30 | 3.29 | 3.31 | 3.32 | 3.38 | | | | | |
| Opportunity cost of land (rental rate) | 0.04 | 0.04 | 0.04 | 0.04 | 0.04 | 0.04 | 0.04 | | | | | |
| Taxes and insurance | 0.37 | 0.37 | 0.36 | 0.36 | 0.35 | 0.35 | 0.36 | | | | | |
| General farm overhead | 0.81 | 0.82 | 0.85 | 0.87 | 0.88 | 0.90 | 0.93 | | | | | |
| Total, allocated overhead | 9.49 | 9.44 | 9.53 | 9.41 | 9.33 | 9.38 | 9.56 | | | | | |
| Total costs listed | 21.87 | 21.91 | 22.23 | 22.34 | 23.15 | 22.99 | 23.32 | | | | | |

Source: Based on USDA's 2005 Agricultural Resource Management Survey of milk producers and updated using current USDA milk production per cow and production input indexes.
R=revised using newly available updated data.
8/19/2008

Wisconsin, monthly dairy costs of production per cwt of milk sold, 2007

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | $/cwt | | | | | | |
| **Operating costs:** | | | | | | | | | | | | |
| Feed-- | | | | | | | | | | | | |
| Purchased feed | 4.62 | 5.21 | 4.56 | 4.35 | 4.09 | 4.28 | 4.51 | 4.85 | 4.89 | 4.94 | 5.38 | 5.33 |
| Homegrown harvested feed | 2.64 | 2.70 | 2.75 | 2.81 | 3.07 | 2.95 | 2.98 | 3.08 | 3.14 | 3.11 | 3.20 | 3.23 |
| Grazed feed | 0.10 | 0.10 | 0.10 | 0.10 | 0.11 | 0.11 | 0.11 | 0.11 | 0.11 | 0.11 | 0.12 | 0.12 |
| Total, feed costs | 7.35 | 8.00 | 7.40 | 7.26 | 7.27 | 7.34 | 7.59 | 8.04 | 8.14 | 8.16 | 8.70 | 8.68 |
| Veterinary and medicine | 0.98 | 0.98 | 0.98 | 0.95 | 0.96 | 0.98 | 0.98 | 1.00 | 1.00 | 0.98 | 1.02 | 1.04 |
| Bedding and litter | 0.24 | 0.24 | 0.24 | 0.23 | 0.23 | 0.23 | 0.23 | 0.24 | 0.24 | 0.24 | 0.25 | 0.25 |
| Marketing | 0.21 | 0.21 | 0.21 | 0.22 | 0.22 | 0.22 | 0.22 | 0.22 | 0.22 | 0.22 | 0.22 | 0.22 |
| Custom services | 0.38 | 0.38 | 0.38 | 0.37 | 0.37 | 0.38 | 0.38 | 0.39 | 0.39 | 0.38 | 0.40 | 0.40 |
| Fuel, lube, and electricity | 0.55 | 0.56 | 0.60 | 0.62 | 0.64 | 0.64 | 0.65 | 0.65 | 0.68 | 0.69 | 0.79 | 0.78 |
| Repairs | 0.65 | 0.65 | 0.65 | 0.63 | 0.63 | 0.65 | 0.65 | 0.66 | 0.66 | 0.66 | 0.68 | 0.68 |
| Other operating costs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest on operating capital | 0.25 | 0.25 | 0.25 | 0.24 | 0.24 | 0.24 | 0.24 | 0.25 | 0.25 | 0.24 | 0.25 | 0.26 |
| Total operating costs | 10.62 | 11.28 | 10.71 | 10.52 | 10.56 | 10.67 | 10.94 | 11.44 | 11.58 | 11.57 | 12.29 | 12.30 |
| **Allocated overhead:** | | | | | | | | | | | | |
| Hired labor | 1.58 | 1.52 | 1.57 | 1.50 | 1.50 | 1.51 | 1.49 | 1.52 | 1.53 | 1.55 | 1.61 | 1.60 |
| Opportunity cost of unpaid labor | 3.30 | 3.17 | 3.28 | 3.12 | 3.13 | 3.16 | 3.11 | 3.17 | 3.19 | 3.23 | 3.35 | 3.34 |
| Capital recovery of machinery and equipment | 3.04 | 3.06 | 3.14 | 3.04 | 3.05 | 3.07 | 3.08 | 3.14 | 3.16 | 3.13 | 3.26 | 3.25 |
| Opportunity cost of land (rental rate) | 0.03 | 0.03 | 0.03 | 0.03 | 0.03 | 0.03 | 0.03 | 0.03 | 0.03 | 0.03 | 0.03 | 0.04 |
| Taxes and insurance | 0.31 | 0.31 | 0.31 | 0.30 | 0.30 | 0.30 | 0.30 | 0.31 | 0.31 | 0.31 | 0.32 | 0.35 |
| General farm overhead | 0.71 | 0.72 | 0.73 | 0.72 | 0.72 | 0.72 | 0.73 | 0.75 | 0.75 | 0.75 | 0.78 | 0.81 |
| Total, allocated overhead | 8.97 | 8.82 | 9.05 | 8.69 | 8.74 | 8.80 | 8.74 | 8.91 | 8.98 | 8.99 | 9.34 | 9.38 |
| Total costs listed | 19.59 | 20.10 | 19.76 | 19.21 | 19.30 | 19.47 | 19.68 | 20.35 | 20.56 | 20.57 | 21.63 | 21.68 |

Source: Based on USDA's 2005 Agricultural Resource Management Survey of milk producers and updated using current USDA milk production per cow and production input indexes.
R=revised using newly available updated data.
2/21/2008

Attachment No. 7

NASS, *About NASS,* website description of agency and functions (one page)




United States Department of Agriculture
**National Agricultural Statistics Service**

NASS provides timely, accurate, and useful statistics in service to United States agriculture



| Home | About NASS | Newsroom | Publications | Data and Statistics | Census | Surveys | Help | Contact Us |

You are here:  Home / About NASS

## Search NASS

[ All NASS ] [Go]

All NASS

○ Advanced Search
○ Search Tips

### Browse NASS by Subject

▸ Crops and Plants
▸ Demographics
▸ Economics
▸ Environmental
▸ Livestock and Animals
▸ Charts and Maps
▸ Research and Science
▸ Education and Outreach

### Statistics by State

Select a State

# About NASS

## Agency Overview

The USDA's National Agricultural Statistics Service (NASS) conducts hundreds of surveys every year and prepares reports covering virtually every aspect of U.S. agriculture. Production and supplies of food and fiber, prices paid and received by farmers, farm labor and wages, farm finances, chemical use, and changes in the demographics of U.S. producers are only a few examples.

NASS is committed to providing timely, accurate, and useful statistics in service to U.S. agriculture. To uphold our continuing commitment, NASS will:

- Report the facts on American agriculture, facts needed by people working in and depending upon U.S. agriculture.
- Provide objective and unbiased statistics on a preannounced schedule that is fair and impartial to all market participants.
- Conduct the Census of Agriculture every five years, providing the only source of consistent, comparable, and detailed agricultural data for every county in America.
- Serve the needs of our data users and customers at a local level through our network of State field offices and our cooperative relationship with universities and State Departments of Agriculture.
- Safeguard the privacy of farmers, ranchers, and other data providers, with a guarantee that confidentiality and data security continue to be our top priorities.

## Structure and Organization

- NASS Biographies
- Organizational Chart
- Strategic Plan & Performance Reports
- Assistance to Other Organizations

## Guiding Principles

- Mission Statement
- Confidentiality Pledge
- Security Pledge
- Regulations Guiding NASS

## History and Procedures

- The Story of U.S. Agricultural Estimates
- As We Recall: The Growth of Agricultural Estimates, 1933-1961
- Safeguarding America's Agricultural Statistics
- History of Ag Statistics
- Report Procedures
- An Evolving Statistical Service

### Also See

**Advisory Committee on Agriculture Statistics**
**Data User's Forum**

Agencies and Offices

**Directory of NASS Field Offices**
**NASS Mission Area (REE)**

Related Topics

**Career Opportunities**
**News and Events**
**Citation Request**

Last modified: 07/08/08

NASS Home | USDA.gov | FEDSTATS | Economics Statistics System (ESS) | Site Map | Translate | USA.gov | White House
FOIA | Accessibility Statement | Privacy Policy | Non-Discrimination Statement | Information Quality | Guidance Documents

http://www.nass.usda.gov/About_NASS/index.asp                          8/27/2008

Attachment No. 8

|                                                                                   | Page       |
|-----------------------------------------------------------------------------------|------------|
| NASS, Agricultural Prices, 2007 Summary (published July 2008)                     |            |
|   - NASS Agricultural Prices '07 homepage                               | 1          |
|   - NASS *Agricultural Prices 2007 Summary*, publication excerpts,      | 2[*]       |
|     including tables for the following:                        |            |
|       - Farm fuel prices paid, by region            | 204[**]    |
|       - Farm feed prices by region                  | 205 – 207[**] |
|       - Map of Farm Production Regions               | 231[**]    |

---

[**] Page number reference is to page number within the original document, as published.



United States Department of Agriculture
## Economics, Statistics, and Market Information System



| Home | About Us | Calendar | Reports by Email | Cornell University Mann Library | Help |

**Quick Search**

fuel prices paid     [Go]

☐ Title Search

☐ Include AMS titles

◦ **Advanced Search**

◦ **Search Tips**

**Browse by Agency**

ERS     [Go]

**Browse by Subject**

▷ **Baseline**
▷ **Commodities**
▷ **Field Crops**
▷ **Economics and Management**
▷ **Livestock, Dairy, and Poultry**
▷ **Specialty Agriculture**
▷ **Trade and International**
▷ **Weather**
▷ **Market News**

**Subject Headings**

♦ **Economics and Management**

**See Also**

◦ **Agricultural Prices**

### National Agricultural Statistics Service

### Agricultural Prices Summary

This full-text file presents the annual summary of indexes of prices received and paid by farmers; prices received for farm commodities by states and prices paid for production items by region and the U.S., past year and earlier years.

**Publication Dates:** Jun 01, 1964 **To** Jul 31, 2008

> **Note:** This publication is available via email subscription. Select the Reports by Email link in the header to subscribe to this title.

### Current Documents

Agricultural Prices Summary, 07.31.2008_revision [pdf]
Agricultural Prices Summary, 07.31.2008_revision [txt]
Agricultural Prices Summary, 07.31.2008_revision [zip]

### Archived Documents

Select the 📁 icon to expand/collapse a decade or year in which this title is available. Click on the file extension (i.e. pdf) to view the document.

📁 **2000s**
📁 **2008**
📁 **2007**
📁 **2006**
📁 **2005**
📁 **2004**
📁 **2003**
📁 **2002**
📁 **2001**
📁 **2000**
📁 **1990s**
📁 **1980s**
📁 **1970s**
📁 **1960s**



USDA Economics, Statistics and Market Information System
Albert R. Mann Library, Cornell University
Comments and questions to help@usda.mannlib.cornell.edu



United States
Department of
Agriculture

National
Agricultural
Statistics
Service



# Agricultural Prices
# 2007 Summary

# July 2008

Pr 1-3 (08) a



**Update Alert**

The following corrections were made for Florida grapefruit marketing year average prices for the 2005-2006 marketing year on page 52 and monthly prices, Oct. 2005 through May 2006, on page 132:

All grapefruit equivalent P.H.D.
All grapefruit equivalent on-tree
Fresh grapefruit equivalent P.H.D.
Fresh grapefruit equivalent on-tree
Processing grapefruit equivalent on-tree

**Agricultural Prices**

**2007 Summary**

The 48th Annual Summary of Agricultural Prices contains prices farmers received for commodities sold as well as prices paid for production input goods and services. Prices are weighted and aggregated into price indexes. These indexes provide measures of relative price changes for agricultural outputs and inputs.

The State, Regional, and U.S. average prices for agricultural commodities and farm production inputs are based on voluntary reports from agri-business firms, merchants, dealers, and farmers throughout the Nation. These data are collected at regular intervals using mailed inquiries, telephone, and personal enumeration. We greatly appreciate the cooperation and support of all the individuals and firms that have provided data.

Estimates of prices received by farmers are published by state for crops (2006-2007), vegetables (2005-2007), and livestock and poultry (2006-2007). Estimates for prices paid by farmers for feed, fuel, and fertilizers are published by region for 2004-2007. Prices paid for all other surveyed items are published for 2004-2007 at the U.S. level. U.S. price indexes for both prices received and paid including any index revisions are published for 2000-2007.

Preliminary crop prices for 2007 and fruit and vegetable prices for 2006 and 2007 are subject to revision. Prices received for livestock and poultry are final estimates. Prices received and prices paid revisions are first published in the monthly issues of *Agricultural Prices* and again in the *Agricultural Prices Annual Summary*.

Table of Contents - Prices Received

| | Page |
|---|---|
| **Preface** | 4 |
| **Indexes: United States,** Annual Averages (1990-92=100) | 6 |
| Relative Importance of Commodities in Indexes of Prices Received | 7 |
| Monthly and Annual Averages, All Farm Products and Subgroups (1990-92=100,1910-14=100) | 8 |
| **Marketing Year Definitions** | 16 |
| **Commodity Marketing Percentages** | 20 |
| **Contacts** | 235 |

| Prices | Monthly | MYA |
|---|---|---|
| **Crops** | | |
| Almonds | | 47 |
| Apples | 121 | 45 |
| Apricots | | 49 |
| Artichokes | | 64 |
| Asparagus | 142 | 57 |
| Avocados | | 46 |
| Bananas | | 47 |
| Barley, All | 99 | 33 |
| Feed | 101 | 33 |
| Malting | 103 | 33 |
| Beans, Dry Edible | 94 | 33 |
| Snap (Green) | 154 | 61 |
| Blackberries | | 49 |
| Oregon Blackberries | | 49 |
| Blueberries | | 49 |
| Boysenberries | | 49 |
| Broccoli | 142 | 57 |
| Cabbage | | 61 |
| Canola | | 37 |
| Cantaloups | 146 | 62 |
| Carrots | 142 | 57 |
| Cauliflower | 144 | 57 |
| Celery | 144 | 57 |
| Cherries | | 48 |
| Chickpeas, All | 118 | |
| Large | 119 | |
| Small | 119 | |
| Coffee | | 47 |
| Corn, Field | 79 | 34 |
| Corn, Sweet | 146 | 58 |
| Cranberries | | 48 |
| Cucumbers | 144 | 63 |
| Cotton | 97 | 34 |
| Marketings | | 32 |
| Cottonseed | 96 | 34 |
| Dates | | 47 |
| Eggplant | | 65 |
| Escarole/Endive | | 64 |
| Figs | | 47 |
| Flaxseed | 84 | 36 |
| Garlic | | 64 |
| Grapefruit | 129 | 52 |
| Florida | | 56 |
| Grapes | 120 | 47 |
| California | | 47 |
| All | | 48 |
| Hay, All | 88 | 35 |
| Alfalfa | 90 | 35 |
| All Other | 92 | 35 |

| Prices | Monthly | MYA |
|---|---|---|
| Hazelnuts | | 46 |
| Honeydew Melons | | 58 |
| Hops | | 36 |
| Kiwifruit | | 47 |
| Lemons | 136 | 54 |
| Lentils | 117 | 45 |
| Lettuce, Head | 148 | 58 |
| Leaf | | 64 |
| Romaine | | 64 |
| Loganberries | | 49 |
| Macadamia Nuts | | 47 |
| Mustard Seed | | 37 |
| Nectarines | | 47 |
| Oats | 104 | 36 |
| Olives | | 47 |
| Onions | 150 | 59 |
| Oranges | 122 | 50 |
| Papayas | | 47 |
| Peaches | 120 | 45 |
| Peanuts | 95 | 36 |
| Pears | 120 | 46 |
| Peas, Field | | |
| Austrian Winter | 118 | 45 |
| Dry Edible | 117 | 45 |
| Wrinkled Seed | | 45 |
| Pecans | | 46 |
| Peppers, Bell | | 63 |
| Chile | | 65 |
| Peppermint | | 45 |
| Pineapples | | 47 |
| Pistachios | | 47 |
| Plums | | 47 |
| Potatoes | 113 | 39 |
| Proso Millet | | 40 |
| Prunes (Dried) | | 47 |
| Prunes & Plums | | 49 |
| Pumpkins | | 65 |
| Rapeseed | | 37 |
| Raspberries, Black | | 49 |
| Red | | 49 |
| Rice | 96 | 38 |
| Marketings | | 32 |
| Rye | | 38 |
| Safflower | | 37 |
| Sorghum | 81 | 38 |
| Soybeans | 82 | 40 |
| Spearmint | | 45 |
| Spinach | | 64 |
| Squash | | 65 |
| Strawberries | 154 | 60 |
| Sugarbeets | | 40 |
| Sugarcane | | 40 |

| Prices | Monthly | MYA |
|---|---|---|
| Sunflower, All | 85 | 41 |
| Oil | 86 | 41 |
| Non-Oil | 87 | 41 |
| Sweet Potatoes | | 41 |
| Tangelos | 141 | 54 |
| Tangerines | 139 | 54 |
| Taro | | 47 |
| Temples | 141 | 54 |
| Tobacco | | 41 |
| Tomatoes | 156 | 60 |
| Walnuts | | 47 |
| Watermelons | | 62 |
| Wheat, All | 106 | 44 |
| Durum | 111 | 44 |
| Hard Red Spring | 112 | 43 |
| Hard Red Winter | 112 | 43 |
| Other Spring | 110 | 44 |
| Soft Red Winter | 112 | 43 |
| White | 112 | 43 |
| Winter | 108 | 44 |
| **Livestock & Products** | | |
| Beef Cattle, All | 162 | 66 |
| Value | | 68 |
| Cows | 158 | 66 |
| Steers and Heifers | 160 | 66 |
| Calves | 164 | 67 |
| Cows, Milk | 166 | 67 |
| Chickens, Broilers | 172 | 74 |
| Other Chickens | | 74 |
| Eggs, All | 172 | 75 |
| Market | 173 | 75 |
| Goats, Angora | | |
| Value | | 72 |
| Hogs, All | 167 | 69 |
| Value | | 70 |
| Barrows and Gilts | 168 | 69 |
| Sows | 169 | 69 |
| Honey | | 78 |
| Milk, Sold to Plants | | |
| All, Price | 179 | 76 |
| Fat Test | 179 | 77 |
| Fluid, Price | 175 | 76 |
| Fat Test | 175 | 77 |
| Manufacturing, Price | 177 | 76 |
| Fat Test | 177 | 77 |
| Mohair | | 73 |
| Sheep and Lambs | | |
| Sheep | 171 | 71 |
| Lambs | 170 | 71 |
| Value | | 72 |
| Turkeys | 172 | 74 |
| Wool | | 73 |

## Table of Contents - Prices Paid

|  | Page |
|---|---|
| **Preface**.................................................................................................................... | 181 |
| **Indexes:  United States**, Annual Averages (1990-92=100) ......................................... | 6 |
| Monthly and Annual Averages,  (1990-92=100 and 1910-14=100) ............................... | 182-201 |
| Commodities and, Services, Interest, Taxes, and Farm Wage Rates (PPITW).................. | 182 |
|    By Crop and Livestock Sector...................................................................... | 192 |
|    Adjusted for Productivity  (1990-92=100) ................................................... | 192 |
|   Production Items, Interest, Taxes, and Wage Rates (PITW) .................................... | 182 |
|    Items Used for Production............................................................................ | 183 |
|     Items Used for Production, by Component ............................................. | 183-189 |
|     Farm Origin and Non-Farm Origin (1990-92=100) ................................ | 191 |
|     Index Sub-Components of Production Items (1990-92=100) .................. | 194-201 |
|    Interest, Taxes, and Wage Rates and Family Living .................................... | 189-191 |
| Parity Ratio and Adjusted Parity Ratio (1910-14=100) ................................................. | 193 |
| Ratio of Index of Prices Received to Index of Prices Paid (1990-92=100)...................... | 193 |
| **Feed - Price Ratios**............................................................................................... | 202-203 |
| **Prices Paid Regions and States Included** ............................................................. | 231-232 |
| **Grazing Fees: Data for Computation of Public Land - Grazing Fee Rates** .............. | 233-234 |
| **Information Contacts**............................................................................................ | 235 |

| Average Prices | Page | Average Prices | Page |
|---|---|---|---|
| **Agricultural Chemicals** | | Stock Salt................................................... 208 | |
| Fungicides & Fumigant...............................225 | | Trace Mineral Blocks ................................ 210 | |
| Herbicides .......................................... 225-226 | | United States, 2002-2007 .......................... 210 | |
| Insecticides..............................................226 | | | |
| Other .......................................................226 | | **Fertilizer** | |
| | | Limestone ................................................. 221 | |
| **Farm Machinery** | | Mixed Fertilizer Blends.....................212-220 | |
| Combines ................................................228 | | Nitrogenous Materials .........................220-223 | |
| Disk Harrows ..........................................228 | | Phosphate.................................................. 223 | |
| Grain Drills .............................................229 | | Potash ....................................................... 221 | |
| Tractors ...................................................230 | | United States, 2002-2007 .......................... 224 | |
| Other Farm Machinery.......................228-230 | | | |
| | | **Fuels and Energy** | |
| **Feed** | | Diesel Fuel................................................ 204 | |
| Alfalfa, Meal and Pellets............................205 | | Gasoline.................................................... 204 | |
| Bran.........................................................205 | | L. P. Gas .................................................. 204 | |
| Beef Cattle Concentrate .............................205 | | | |
| Corn Meal ...............................................206 | | **Replacement Livestock** | |
| Cottonseed Meal .......................................206 | | Chicks....................................................... 211 | |
| Dairy Feed.......................................... 206-207 | | Feeder Cattle & Calves.............................. 211 | |
| Hog Feed............................................. 207-208 | | Feeder Pigs............................................... 211 | |
| Molasses..................................................208 | | Turkey Poults............................................ 211 | |
| Poultry Feed ....................................... 208-209 | | | |
| Soybean Meal...........................................209 | | **Seeds** ...................................................... 227 | |

### Annual Summary of Prices Paid

**Agricultural Inputs:**  The Index of Prices Paid by Farmers (PPITW) measures changes in the prices paid for goods and services used in crop and livestock production and family living.  The index is made up of 5 major components.  In terms of total farm expenditures, the production component accounts for over 65 percent of the total and the family living component represented by the Bureau of Labor Statistics' Consumer Price Index (CPI-U) accounts for less than 20 percent of the index.  The remaining three components are:  (1) interest charges per acre on farm real estate debt and interest on farm non-real estate debt; (2) taxes payable per acre on farm real estate; and (3) wage rates paid to hired farm labor.  Prices Paid Indexes are not seasonally adjusted and there are no adjustments for quality changes.

The 1910-14=100 base is required under the Agricultural Adjustment Act of 1938, as amended.  The Index of Prices Paid by Farmers for Commodities and Services, Interest, Taxes, and Farm Wage Rates on the 1910-14=100 base is called the Parity Index.  The Parity Index reflects relative price change but does not take into account the technological advancements and increased productivity of American agriculture.  Federal regulations require that the National Agricultural Statistics Service publish parity prices, the indexes, and relevant price data monthly in "Agricultural Prices".

In 1995, the National Agricultural Statistics Service reweighted and reconstructed the prices paid and received by farmers indexes.  The indexes are now based on 5-year moving average weights.  The changes in the construction of the indexes simplifies updating component items and reference periods while maintaining appropriate weights.  The overall changes to the weighting and construction of the indexes did not have a significant effect on the index levels, and therefore, had little effect on the level of parity prices.  Indexes are newly published on a 1990-92=100 base using a 1990-92 reference period.  As mentioned above, the 1910-14=100 base is continued for the parity index.

Beginning 1995, the Prices Paid Survey of items purchased by farm establishments is conducted annually in April.  Surveys are conducted for feed, livestock purchases, seed, fertilizer, ag chemicals, fuel, and farm machinery.  The Bureau of Labor Statistics, (BLS) indexes measure price changes and replace survey activity for farm supplies and repairs, autos and trucks, building materials, and marketing containers.  The BLS indexes are used monthly to measure price change when no survey data are collected.  Before 1995, quarterly prices paid surveys were conducted by NASS.  About 135 selected items are priced to represent groups of similar items purchased which make up the major production expenditures categories.  The number of input items consumed on farms is so extensive that it is not feasible to collect price data for all of the inputs.

Items on the questionnaire are described in the simplest way consistent with definite identification.  Firms are requested to report the prices for the item most commonly sold which meets the general specification criteria.  Reported data are summarized to regional estimates and then weighted to U.S. prices.  Weights are based on available consumption or expenditure information.  Average prices including state and local taxes are used in computing the indexes and are published in Agricultural Prices in the same month as the survey.  Regional and U.S. prices are published for feed, fuel, and fertilizer.  U.S. prices are published for the remaining items surveyed.

**Revisions:**  Indexes are recomputed monthly to reflect the most recent price changes and include any updated prices or indexes.  Prices Paid Indexes, including all components and subcomponents, are subject to annual revisions as additional data become available.  In April, index revisions are published to reflect yearly change for items surveyed annually by the Prices Paid Survey and adjusted BLS indexes used for the one month time lag between the reporting and summary date.  Annual revisions generally are made in the taxes, interest, and rent and farm services components of the index.

**Parity Ratio:**  The Parity Ratio is the ratio of the Prices Received Index, 1910-14=100, to the Index of Prices Paid by Farmers for Commodities and Services, Interest, Taxes, and Wage Rates (PPITW) on a 1910-14=100 base.  The Parity Ratio is a measure of price relationships; not a measure of farm income, of farmer's total purchasing power, or of farmer's welfare.  The well-being of the farm community depends upon a number of factors other than price relationships such as changes in production efficiency and technology, quantities of farm products sold, and supplementary income, including income from off-farm jobs, and federal farm programs.

**Ratio:**  The ratio of the Prices Received Index to the Prices Paid Index (PPITW) on the 1990-92=100 base provides an indication of the change that has occurred in the prices farmers receive for their commodities relative to the change in the cost of inputs using the average of 1990-92 as the reference period.  When this ratio is greater than 100 percent, it implies that farm commodity prices have increased at a faster rate than farm input prices.  When the ratio is less than 100 percent, farm input prices are increasing at a more rapid pace than farm commodity prices.

**Prices Paid Index Sub-Components:  Monthly and Annual**
**Average, United States, 2000-2007**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Avg |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| | Feed Sub-Components |||||||||||||
| | Feed Grains |||||||||||||
| | 1990-92 = 100 |||||||||||||
| 2000 | 81 | 84 | 87 | 87 | 90 | 83 | 72 | 67 | 70 | 75 | 81 | 86 | 80 |
| 2001 | 85 | 85 | 84 | 81 | 79 | 79 | 83 | 83 | 84 | 81 | 82 | 86 | 83 |
| 2002 | 86 | 84 | 85 | 83 | 84 | 88 | 94 | 104 | 107 | 103 | 101 | 103 | 94 |
| 2003 | 102 | 103 | 102 | 102 | 104 | 101 | 94 | 95 | 96 | 94 | 97 | 101 | 99 |
| 2004 | 104 | 113 | 119 | 124 | 123 | 119 | 108 | 101 | 94 | 91 | 88 | 87 | 106 |
| 2005 | 90 | 84 | 87 | 86 | 85 | 90 | 93 | 86 | 84 | 79 | 78 | 83 | 85 |
| 2006 | 87 | 88 | 90 | 93 | 96 | 95 | 97 | 94 | 97 | 113 | 127 | 133 | 101 |
| 2007 | 135 | 151 | 150 | 147 | 152 | 152 | 143 | 142 | 145 | 146 | 151 | 165 | 148 |
| | Complete Feeds |||||||||||||
| | 1990-92 = 100 |||||||||||||
| 2000 | 102 | 103 | 104 | 104 | 105 | 105 | 104 | 100 | 101 | 103 | 104 | 108 | 104 |
| 2001 | 114 | 112 | 109 | 107 | 106 | 107 | 108 | 113 | 112 | 112 | 111 | 112 | 110 |
| 2002 | 111 | 110 | 111 | 112 | 110 | 113 | 115 | 116 | 118 | 117 | 116 | 115 | 114 |
| 2003 | 115 | 114 | 114 | 112 | 112 | 112 | 111 | 107 | 111 | 111 | 118 | 119 | 113 |
| 2004 | 119 | 123 | 122 | 130 | 132 | 130 | 131 | 123 | 120 | 113 | 111 | 108 | 122 |
| 2005 | 111 | 112 | 114 | 116 | 118 | 119 | 121 | 123 | 120 | 119 | 115 | 117 | 117 |
| 2006 | 122 | 121 | 122 | 121 | 119 | 119 | 119 | 118 | 117 | 118 | 128 | 135 | 122 |
| 2007 | 138 | 141 | 145 | 142 | 136 | 139 | 141 | 139 | 139 | 144 | 148 | 153 | 142 |
| | Hay and Forages |||||||||||||
| | 1990-92 = 100 |||||||||||||
| 2000 | 97 | 99 | 100 | 102 | 109 | 108 | 105 | 104 | 107 | 108 | 109 | 109 | 105 |
| 2001 | 110 | 113 | 117 | 127 | 130 | 122 | 121 | 123 | 124 | 123 | 123 | 123 | 121 |
| 2002 | 120 | 118 | 119 | 125 | 127 | 121 | 118 | 119 | 119 | 121 | 120 | 120 | 121 |
| 2003 | 121 | 122 | 120 | 125 | 123 | 122 | 113 | 109 | 108 | 109 | 106 | 105 | 115 |
| 2004 | 106 | 107 | 108 | 116 | 129 | 122 | 119 | 118 | 118 | 119 | 116 | 113 | 116 |
| 2005 | 115 | 115 | 121 | 128 | 136 | 125 | 126 | 127 | 127 | 126 | 122 | 122 | 124 |
| 2006 | 123 | 127 | 130 | 138 | 147 | 142 | 141 | 140 | 144 | 146 | 147 | 148 | 139 |
| 2007 | 147 | 152 | 161 | 165 | 178 | 170 | 171 | 174 | 176 | 177 | 176 | 178 | 169 |
| | Concentrates |||||||||||||
| | 1990-92 = 100 |||||||||||||
| 2000 | 93 | 100 | 104 | 100 | 108 | 109 | 104 | 96 | 108 | 109 | 109 | 121 | 105 |
| 2001 | 122 | 107 | 104 | 104 | 107 | 115 | 117 | 116 | 111 | 110 | 109 | 103 | 110 |
| 2002 | 105 | 102 | 105 | 104 | 106 | 109 | 118 | 121 | 121 | 110 | 105 | 104 | 109 |
| 2003 | 104 | 110 | 110 | 112 | 118 | 115 | 114 | 106 | 123 | 123 | 137 | 127 | 117 |
| 2004 | 125 | 126 | 143 | 149 | 159 | 140 | 142 | 118 | 114 | 107 | 105 | 104 | 128 |
| 2005 | 114 | 113 | 122 | 124 | 128 | 140 | 138 | 136 | 129 | 128 | 126 | 133 | 128 |
| 2006 | 132 | 131 | 131 | 130 | 129 | 128 | 126 | 123 | 122 | 125 | 128 | 127 | 128 |
| 2007 | 124 | 145 | 142 | 140 | 137 | 144 | 149 | 150 | 150 | 154 | 162 | 161 | 147 |

**Prices Paid Index Sub-Components:  Monthly and Annual**
**Average, United States, 2000-2007**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Fungicides and Other 1990-92 = 100 | | | | | | | | | | | | |
| 2000 | 119 | 119 | 119 | 119 | 119 | 119 | 120 | 120 | 120 | 120 | 120 | 120 | 120 |
| 2001 | 120 | 120 | 121 | 121 | 121 | 121 | 121 | 120 | 120 | 120 | 120 | 120 | 120 |
| 2002 | 120 | 120 | 120 | 119 | 120 | 121 | 121 | 122 | 123 | 123 | 124 | 124 | 121 |
| 2003 | 125 | 126 | 114 | 115 | 115 | 115 | 115 | 115 | 115 | 116 | 117 | 116 | 117 |
| 2004 | 116 | 117 | 117 | 116 | 117 | 117 | 118 | 117 | 118 | 117 | 117 | 118 | 117 |
| 2005 | 120 | 119 | 119 | 120 | 120 | 120 | 121 | 123 | 124 | 125 | 125 | 123 | 122 |
| 2006 | 124 | 124 | 124 | 123 | 126 | 126 | 127 | 128 | 129 | 129 | 131 | 130 | 127 |
| 2007 | 130 | 131 | 132 | 133 | 133 | 133 | 133 | 134 | 134 | 137 | 138 | 139 | 134 |
| | Fuels Sub-Components Diesel 1990-92 = 100 | | | | | | | | | | | | |
| 2000 | 114 | 124 | 127 | 123 | 123 | 123 | 124 | 127 | 142 | 142 | 140 | 136 | 129 |
| 2001 | 132 | 129 | 121 | 123 | 129 | 128 | 118 | 119 | 128 | 115 | 107 | 99 | 121 |
| 2002 | 98 | 97 | 104 | 110 | 110 | 110 | 112 | 115 | 123 | 129 | 126 | 128 | 114 |
| 2003 | 134 | 150 | 156 | 141 | 133 | 130 | 131 | 135 | 133 | 134 | 133 | 133 | 137 |
| 2004 | 138 | 141 | 144 | 149 | 156 | 154 | 158 | 168 | 177 | 199 | 202 | 190 | 165 |
| 2005 | 187 | 195 | 215 | 224 | 215 | 223 | 231 | 242 | 273 | 299 | 248 | 235 | 232 |
| 2006 | 236 | 237 | 244 | 259 | 276 | 277 | 281 | 292 | 268 | 243 | 246 | 253 | 259 |
| 2007 | 241 | 242 | 260 | 277 | 274 | 276 | 283 | 284 | 293 | 306 | 339 | 334 | 284 |
| | Gasoline 1990-92 = 100 | | | | | | | | | | | | |
| 2000 | 112 | 119 | 132 | 128 | 129 | 140 | 132 | 124 | 130 | 128 | 126 | 119 | 127 |
| 2001 | 119 | 118 | 114 | 124 | 136 | 131 | 116 | 116 | 124 | 109 | 98 | 91 | 116 |
| 2002 | 93 | 94 | 105 | 118 | 118 | 118 | 119 | 120 | 121 | 125 | 123 | 121 | 115 |
| 2003 | 127 | 141 | 148 | 140 | 132 | 131 | 132 | 141 | 145 | 135 | 131 | 127 | 136 |
| 2004 | 135 | 141 | 148 | 152 | 168 | 167 | 162 | 160 | 159 | 170 | 169 | 158 | 157 |
| 2005 | 157 | 164 | 178 | 192 | 184 | 183 | 194 | 209 | 243 | 227 | 188 | 182 | 192 |
| 2006 | 192 | 188 | 199 | 224 | 237 | 235 | 242 | 239 | 208 | 183 | 181 | 187 | 210 |
| 2007 | 182 | 184 | 206 | 228 | 252 | 246 | 239 | 226 | 228 | 229 | 251 | 247 | 227 |
| | LP Gas 1990-92 = 100 | | | | | | | | | | | | |
| 2000 | 119 | 118 | 136 | 126 | 111 | 114 | 137 | 132 | 136 | 152 | 155 | 162 | 133 |
| 2001 | 175 | 187 | 166 | 151 | 143 | 144 | 105 | 113 | 115 | 103 | 95 | 79 | 131 |
| 2002 | 87 | 88 | 107 | 121 | 117 | 113 | 113 | 124 | 139 | 149 | 141 | 152 | 121 |
| 2003 | 173 | 201 | 192 | 158 | 149 | 159 | 152 | 153 | 146 | 159 | 152 | 163 | 163 |
| 2004 | 188 | 157 | 157 | 158 | 170 | 167 | 178 | 197 | 186 | 212 | 211 | 182 | 180 |
| 2005 | 173 | 176 | 195 | 191 | 174 | 174 | 187 | 205 | 238 | 247 | 211 | 235 | 201 |
| 2006 | 217 | 200 | 207 | 220 | 224 | 234 | 247 | 241 | 211 | 198 | 200 | 200 | 217 |
| 2007 | 184 | 202 | 211 | 225 | 232 | 230 | 239 | 237 | 256 | 279 | 300 | 295 | 241 |

**Prices Paid: Fuels, Regions and United States, April 2004-2007**

| Region [1] | Gasoline, Unleaded [2] | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Pumped at Service Station | | | | Bulk Delivery | | | |
| | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 |
| | *Dollars per Gallon* | *Dollars per Gallon* | *Dollars per Gallon* | *Dollars per Gallon* | *Dollars per Gallon* | *Dollars per Gallon* | *Dollars per Gallon* | *Dollars per Gallon* |
| Appalachian | 1.71 | 2.17 | 2.59 | 2.58 | 1.71 | 2.19 | 2.60 | 2.62 |
| Corn Belt | 1.69 | 2.18 | 2.55 | 2.57 | 1.74 | 2.24 | 2.61 | 2.62 |
| Delta States | 1.69 | 2.11 | 2.56 | 2.57 | 1.66 | 2.11 | 2.55 | 2.53 |
| Lake States | 1.74 | 2.19 | 2.56 | 2.59 | 1.76 | 2.21 | 2.59 | 2.62 |
| Mountain | 1.79 | 2.19 | 2.45 | 2.66 | 1.80 | 2.21 | 2.47 | 2.68 |
| Northeast | 1.77 | 2.19 | 2.56 | 2.70 | 1.82 | 2.20 | 2.60 | 2.73 |
| Northern Plains | 1.75 | 2.25 | 2.57 | 2.65 | 1.76 | 2.26 | 2.58 | 2.65 |
| Pacific | 2.01 | 2.44 | 2.68 | 3.13 | 1.98 | 2.43 | 2.70 | 3.07 |
| Southeast | 1.76 | 2.22 | 2.64 | 2.64 | 1.75 | 2.25 | 2.65 | 2.63 |
| Southern Plains | 1.74 | 2.20 | 2.56 | 2.53 | 1.75 | 2.20 | 2.58 | 2.55 |
| United States | 1.75 | 2.21 | 2.57 | 2.63 | 1.76 | 2.23 | 2.60 | 2.64 |

**Prices Paid: Fuels, Regions and United States, April 2004-2007**

| Region [1] | Diesel Fuel, Bulk Delivery, [2] [3] | | | | L.P. Gas (Propane, Butane, etc.), Bulk Delivery, [3] | | | |
|---|---|---|---|---|---|---|---|---|
| | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 |
| | *Dollars per Gallon* | *Dollars per Gallon* | *Dollars per Gallon* | *Dollars per Gallon* | *Dollars per Gallon* | *Dollars per Gallon* | *Dollars per Gallon* | *Dollars per Gallon* |
| Appalachian | 1.30 | 1.93 | 2.26 | 2.26 | 1.41 | 1.67 | 1.92 | 2.01 |
| Corn Belt | 1.32 | 1.99 | 2.31 | 2.50 | 1.11 | 1.40 | 1.58 | 1.58 |
| Delta States | 1.20 | 1.92 | 2.21 | 2.26 | 1.35 | 1.70 | 2.12 | 2.02 |
| Lake States | 1.32 | 1.97 | 2.29 | 2.47 | 1.14 | 1.42 | 1.61 | 1.65 |
| Mountain | 1.38 | 2.05 | 2.26 | 2.58 | 1.17 | 1.39 | 1.55 | 1.66 |
| Northeast | 1.40 | 2.02 | 2.35 | 2.36 | 1.59 | 1.90 | 2.20 | 2.19 |
| Northern Plains | 1.24 | 1.91 | 2.24 | 2.45 | 0.990 | 1.26 | 1.45 | 1.46 |
| Pacific | 1.51 | 2.10 | 2.34 | 2.49 | 1.32 | 1.64 | 1.95 | 2.08 |
| Southeast | 1.26 | 1.93 | 2.27 | 2.39 | 1.23 | 1.64 | 1.63 | 1.91 |
| Southern Plains | 1.30 | 1.95 | 2.24 | 2.37 | 1.40 | 1.46 | 1.79 | 1.80 |
| United States | 1.31 | 1.97 | 2.28 | 2.43 | 1.21 | 1.47 | 1.69 | 1.73 |

[1] Description of fuels production regions and map are the same as the Farm Production Regions shown at the end of this publication.
[2] Includes Federal, State, and local per gallon taxes.
[3] Excludes federal and State excise tax.

### Prices Paid: Feed, Regions and United States, April 2004-2007

| Region [1] | Alfalfa Meal | | | | Alfalfa Pellets | | | |
|---|---|---|---|---|---|---|---|---|
| | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 |
| | *Dollars per Cwt* | *Dollars per Cwt* | *Dollars per Cwt* | *Dollars per Cwt* | *Dollars per Cwt* | *Dollars per Cwt* | *Dollars per Cwt* | *Dollars per Cwt* |
| Appalachian | 17.90 | 16.60 | 17.60 | 19.10 | 17.50 | 17.10 | 18.30 | 20.90 |
| Corn Belt | 13.80 | 14.40 | 15.90 | 18.10 | 14.50 | 14.50 | 16.10 | 18.30 |
| Delta States | 15.30 | 15.90 | 16.70 | ( [2] ) | 14.90 | 14.90 | 16.50 | 19.00 |
| Lake States | 14.00 | 13.80 | 14.70 | 16.70 | 14.80 | 15.00 | 15.60 | 18.20 |
| Mountain | 19.40 | 18.90 | 15.80 | 18.90 | 14.30 | 14.10 | 15.40 | 17.20 |
| Northeast | 17.30 | 17.60 | 19.00 | 20.50 | 18.00 | 18.20 | 19.50 | 20.90 |
| Northern Plains | 13.00 | 12.60 | 14.80 | 15.30 | 12.70 | 12.90 | 14.00 | 16.50 |
| Pacific | 18.50 | 19.20 | 20.20 | 21.80 | 16.10 | 16.50 | 17.60 | 19.20 |
| Southeast | 14.80 | 17.30 | 16.90 | 19.70 | 17.40 | 17.80 | 18.60 | 21.30 |
| Southern Plains | 13.70 | 14.80 | 15.60 | 16.50 | 15.20 | 14.40 | 15.50 | 18.60 |
| United States | 14.90 | 15.40 | 16.40 | 18.20 | 15.20 | 15.20 | 16.40 | 18.70 |

### Prices Paid: Feed, Regions, and United States, April 2004-2007

| Region [1] | Bran | | | | Beef Cattle Concentrate, 32-36% Protein | | | |
|---|---|---|---|---|---|---|---|---|
| | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 |
| | *Dollars per Cwt* | *Dollars per Cwt* | *Dollars per Cwt* | *Dollars per Cwt* | *Dollars per Ton* | *Dollars per Ton* | *Dollars per Ton* | *Dollars per Ton* |
| Appalachian | 14.90 | 15.10 | 16.30 | 17.30 | 384 | 343 | 373 | 399 |
| Corn Belt | 13.90 | 13.60 | 15.80 | 16.00 | 382 | 331 | 350 | 388 |
| Delta States | 14.30 | 14.80 | 15.40 | 16.90 | 328 | 288 | 306 | 343 |
| Lake States | 12.90 | 13.40 | 14.00 | 15.00 | 348 | 329 | 352 | 399 |
| Mountain | 16.80 | 17.90 | 17.40 | 20.30 | 386 | 429 | 437 | 456 |
| Northeast | 13.40 | 14.60 | 15.50 | 16.90 | 366 | 287 | 349 | 335 |
| Northern Plains | 13.60 | 14.00 | 15.50 | 17.20 | 343 | 262 | 320 | 375 |
| Pacific | 18.40 | 18.20 | 18.50 | 20.50 | 280 | 358 | 334 | 429 |
| Southeast | 17.30 | 18.40 | 19.00 | 20.80 | 274 | 358 | 321 | 354 |
| Southern Plains | 16.40 | 15.60 | 16.20 | 18.90 | 300 | 267 | 288 | 307 |
| United States | 14.80 | 15.00 | 16.10 | 17.40 | 342 | 316 | 336 | 370 |

[1] Description of feed production regions and map are the same as the Farm Production Regions shown at the end of this publication.
[2] Insufficient data.

**Prices Paid: Feed, Regions, and United States, April 2004-2007**

| Region [1] | Corn Meal | | | | Cottonseed Meal, 41% Protein | | | |
|---|---|---|---|---|---|---|---|---|
| | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 |
| | *Dollars per Cwt* | *Dollars per Cwt* | *Dollars per Cwt* | *Dollars per Cwt* | *Dollars per Cwt* | *Dollars per Cwt* | *Dollars per Cwt* | *Dollars per Cwt* |
| Appalachian | 10.20 | 7.95 | 9.54 | 12.00 | 17.50 | 15.90 | 16.40 | 18.80 |
| Corn Belt | 8.28 | 7.81 | 9.30 | 10.50 | 18.70 | 17.20 | 18.50 | 20.30 |
| Delta States | 10.30 | 9.69 | 9.78 | 12.60 | 14.90 | 13.90 | 15.30 | 16.20 |
| Lake States | 7.38 | 8.91 | 8.77 | 8.98 | 17.70 | 20.10 | 17.80 | 21.80 |
| Mountain | 14.10 | 12.90 | 13.60 | 15.80 | 23.40 | 20.00 | 21.00 | 18.80 |
| Northeast | 10.60 | 9.88 | 11.20 | 14.00 | 23.40 | 13.40 | 18.40 | 26.60 |
| Northern Plains | 7.58 | 7.04 | 7.25 | 10.10 | 15.80 | 14.20 | 16.20 | 17.90 |
| Pacific | 15.10 | 14.50 | 12.90 | 18.10 | 20.60 | 22.80 | 23.10 | 27.60 |
| Southeast | 11.10 | 11.50 | 12.60 | 15.60 | 17.00 | 15.80 | 17.10 | 18.20 |
| Southern Plains | 12.10 | 12.60 | 11.40 | 14.50 | 16.10 | 14.60 | 15.70 | 16.60 |
| | | | | | | | | |
| United States | 9.84 | 9.57 | 10.10 | 12.30 | 18.40 | 17.20 | 18.20 | 20.00 |

**Prices Paid: Feed, Regions, and United States, April 2004-2007**

| Region [1] | Dairy Feed, 14% Protein [2] [3] | | | | Dairy Feed, 16% Protein [2] | | | |
|---|---|---|---|---|---|---|---|---|
| | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 |
| | *Dollars per Ton* | *Dollars per Ton* | *Dollars per Ton* | *Dollars per Ton* | *Dollars per Ton* | *Dollars per Ton* | *Dollars per Ton* | *Dollars per Ton* |
| Appalachian | | | | | 206 | 184 | 194 | 228 |
| Corn Belt | 221 | 165 | 177 | 246 | 250 | 208 | 206 | 271 |
| Delta States | 178 | 159 | 180 | 211 | 206 | 184 | 195 | 222 |
| Lake States | 193 | 177 | 191 | 233 | 216 | 188 | 216 | 241 |
| Mountain | 203 | 336 | 295 | 365 | 370 | 325 | 308 | 350 |
| Northeast | | | | | 207 | 190 | 207 | 239 |
| Northern Plains | 217 | 187 | 200 | 246 | 281 | 231 | 214 | 275 |
| Pacific | 196 | 233 | 176 | 229 | 207 | 192 | 202 | 246 |
| Southeast | 303 | 296 | 296 | 350 | 207 | 240 | 235 | 260 |
| Southern Plains | 221 | 207 | 244 | 261 | 225 | 204 | 220 | 273 |
| | | | | | | | | |
| United States | 200 | 220 | 189 | 239 | 218 | 197 | 210 | 249 |

[1]  Description of feed production regions and map are the same as the Farm Production Regions shown at the end of this publication.
[2]  Complete ration feed, fed without mixing or supplementation.
[3]  Items left blank were not surveyed.

**Prices Paid: Feed, Regions, and United States, April 2004-2007**

| Region [1] | Dairy Feed, 18% Protein [2] [4] | | | | Dairy Feed, 20% Protein [2] [4] | | | |
|---|---|---|---|---|---|---|---|---|
| | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 |
| | *Dollars per Ton* | *Dollars per Ton* | *Dollars per Ton* | *Dollars per Ton* | *Dollars per Ton* | *Dollars per Ton* | *Dollars per Ton* | *Dollars per Ton* |
| Appalachian | 220 | 194 | 209 | 245 | 219 | 189 | 197 | 237 |
| Corn Belt | 265 | 221 | 246 | 313 | 286 | 240 | 257 | 317 |
| Delta States | 259 | 256 | 259 | 325 | 255 | 250 | 259 | 317 |
| Lake States | | | | | | | | |
| Mountain | | | | | | | | |
| Northeast | 221 | 202 | 217 | 259 | 234 | 207 | 231 | 260 |
| Northern Plains | | | | | | | | |
| Pacific | | | | | | | | |
| Southeast | 213 | 213 | 204 | 242 | 223 | 193 | 190 | 200 |
| Southern Plains | | | | | | | | |
| United States | 229 | 206 | 221 | 267 | 233 | 206 | 226 | 258 |

**Prices Paid: Feed, Regions, and United States, April 2004-2007**

| Region [1] | Dairy Concentrate, 32% Protein [4] | | | | Hog Feed, 14-18% Protein [2] [3] | | | |
|---|---|---|---|---|---|---|---|---|
| | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 |
| | *Dollars per Ton* | *Dollars per Ton* | *Dollars per Ton* | *Dollars per Ton* | *Dollars per Ton* | *Dollars per Ton* | *Dollars per Ton* | *Dollars per Ton* |
| Appalachian | 351 | 328 | 343 | 361 | 279 | 260 | 271 | 340 |
| Corn Belt | 405 | 342 | 350 | 375 | 250 | 208 | 215 | 299 |
| Delta States | 360 | | | | 266 | 264 | 272 | 337 |
| Lake States | 381 | 328 | 343 | 394 | 221 | 203 | 207 | 259 |
| Mountain | 367 | 407 | 323 | 401 | 326 | 373 | 361 | 410 |
| Northeast | 372 | 309 | 331 | 355 | 265 | 262 | 290 | 330 |
| Northern Plains | 421 | 325 | 354 | 369 | 316 | 214 | 244 | 331 |
| Pacific | 378 | 367 | 346 | 423 | 259 | 230 | 284 | 353 |
| Southeast | 280 | 239 | 219 | 218 | 294 | 299 | 302 | 364 |
| Southern Plains | | | | | 294 | 273 | 295 | 342 |
| United States | 381 | 331 | 341 | 378 | 256 | 219 | 228 | 305 |

[1] Description of feed production regions and map are the same as the Farm Production Regions shown at the end of this publication.
[2] Complete ration feed, fed without mixing or supplementation.
[3] Excluding pig starter.
[4] Items left blank were not surveyed.

**Prices Paid: Feed, Regions, United States, April 2004-2007**

| Region [1] | Trace Mineral Blocks | | | |
|---|---|---|---|---|
| | 2004 | 2005 | 2006 | 2007 |
| | *Dollars per 50 Lb.* | *Dollars per 50 Lb.* | *Dollars per 50 Lb.* | *Dollars per 50 Lb.* |
| Appalachian | 5.60 | 6.02 | 6.02 | 6.55 |
| Corn Belt | 5.67 | 5.61 | 5.83 | 6.36 |
| Delta States | 4.90 | 5.12 | 5.31 | 5.81 |
| Lake States | 5.00 | 5.08 | 5.39 | 5.75 |
| Mountain | 5.03 | 5.33 | 5.50 | 6.14 |
| Northeast | 6.69 | 6.79 | 6.90 | 7.25 |
| Northern Plains | 5.17 | 4.88 | 4.79 | 5.18 |
| Pacific | 5.88 | 5.86 | 5.92 | 6.59 |
| Southeast | 5.47 | 5.69 | 5.98 | 6.41 |
| Southern Plains | 5.44 | 5.07 | 5.23 | 5.58 |
| | | | | |
| United States | 5.53 | 5.52 | 5.68 | 6.15 |

[1] Description of feed production regions and map are the same as the Farm Production Regions shown at the end of this publication.

**Prices Paid: Feed, United States, April 2002-2007**

| Item | Unit | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|
| | | *Dollars* | *Dollars* | *Dollars* | *Dollars* | *Dollars* | *Dollars* |
| Alfalfa Meal | Cwt | 14.40 | 15.00 | 14.90 | 15.40 | 16.40 | 18.20 |
| Alfalfa Pellets | Cwt | 14.40 | 15.30 | 15.20 | 15.20 | 16.40 | 18.70 |
| Bran | Cwt | 13.60 | 13.70 | 14.80 | 15.00 | 16.10 | 17.40 |
| Beef Cattle Conc. | | | | | | | |
| 32-36% Protein | Ton | 277 | 290 | 342 | 316 | 336 | 370 |
| | | | | | | | |
| Corn Meal | Cwt | 8.06 | 9.90 | 9.84 | 9.57 | 10.10 | 12.30 |
| Cottonseed Meal, 41% | Cwt | 15.80 | 16.60 | 18.40 | 17.20 | 18.20 | 20.00 |
| | | | | | | | |
| Dairy Feed | | | | | | | |
| 14% Protein [1] | Ton | 175 | 183 | 200 | 220 | 189 | 239 |
| 16% Protein [1] | Ton | 190 | 200 | 218 | 197 | 210 | 249 |
| 18% Protein [1] | Ton | 194 | 207 | 229 | 206 | 221 | 267 |
| 20% Protein [1] | Ton | 191 | 201 | 233 | 206 | 226 | 258 |
| 32-38% Protein Conc. | Ton | 298 | 311 | 381 | 331 | 341 | 378 |
| | | | | | | | |
| Hog Feed | | | | | | | |
| 14-18% Protein [1 2] | Ton | 216 | 223 | 256 | 219 | 228 | 305 |
| 38-42% Protein Conc. | Ton | 307 | 322 | 415 | 398 | 361 | 398 |
| | | | | | | | |
| Molasses, Liquid | Cwt | 12.90 | 13.30 | 14.20 | 14.80 | 17.90 | 19.20 |
| | | | | | | | |
| Poultry Feed [1] | | | | | | | |
| Broiler Grower | Ton | 259 | 234 | 278 | 237 | 255 | 306 |
| Chick Starter | Ton | 240 | 241 | 299 | 268 | 273 | 327 |
| Laying Feed | Ton | 225 | 232 | 249 | 226 | 240 | 278 |
| Turkey Grower | Ton | 264 | 279 | 315 | 315 | 302 | 337 |
| | | | | | | | |
| Soybean Meal, 44% | Cwt | 13.50 | 14.50 | 19.60 | 16.10 | 16.90 | 18.20 |
| Soybean Meal, over 44% | Cwt | 12.80 | 13.60 | 19.30 | 14.90 | 15.30 | 16.90 |
| | | | | | | | |
| Stock Salt | 50 Lb | 4.12 | 4.30 | 4.53 | 4.78 | 4.67 | 5.02 |
| Trace Mineral Blocks | 50 Lb | 5.24 | 5.40 | 5.53 | 5.52 | 5.68 | 6.15 |

[1] Complete ration feed, fed without mixing or supplementation.
[2] Excluding pig starter.

# Figure 1: Ten Farm Production Regions



**Farm Production Regions**

**Region 1, Appalachian**
Kentucky, North Carolina, Tennessee,
Virginia, West Virginia

**Region 2, Corn Belt**
Illinois, Indiana, Iowa, Missouri, Ohio

**Region 3, Delta States**
Arkansas, Louisiana, Mississippi

**Region 4, Lake States**
Michigan, Minnesota, Wisconsin

**Region 5, Mountain**
Arizona, Colorado, Idaho, Montana, Nevada,
New Mexico, Utah, Wyoming

**Region 6, Northeast**
Connecticut, Delaware, Maine, Maryland, Massachusetts,
New Hampshire, New Jersey, New York, Pennsylvania,
Rhode Island, Vermont

**Region 7, Northern Plains**
Kansas, Nebraska, North Dakota, South Dakota

**Region 8, Pacific**
California, Oregon, Washington

**Region 9, Southeast**
Alabama, Florida, Georgia, South Carolina

**Region 10, Southern Plains**
Oklahoma, Texas

Attachment No. 9

|                                                                  | Page |
| ---------------------------------------------------------------- | ---- |
| NASS, Agricultural Prices, Monthly                               |      |
| - Agricultural Prices, monthly, NASS homepage                    | 1    |
| - *Agricultural Prices, July 2008,*                              | 3[*] |
|     including: - feed price index            | 57[**] |
|         - fuel price index | 61[**] |

---

[*]  Page reference is to .pdf page in the Exhibit.  The Attachment document excerpts that begin on this page retain original page numbers, as printed in the publication, for briefing reference purposes.

[**] Page number reference is to page number within the original document, as published.



**USDA** United States Department of Agriculture
**Economics, Statistics, and Market Information System**

| Home | About Us | Calendar | Reports by Email | Cornell University Mann Library | Help |

**Quick Search**

fuel prices paid [ Go ]

☐ **Title Search**

☐ **Include AMS titles**

◦ **Advanced Search**
◦ **Search Tips**

**Browse by Agency**

ERS [ ] [ Go ]

**Browse by Subject**

▷ **Baseline**
▷ **Commodities**
▷ **Field Crops**
▷ **Economics and Management**
▷ **Livestock, Dairy, and Poultry**
▷ **Specialty Agriculture**
▷ **Trade and International**
▷ **Weather**
▷ **Market News**

**National Agricultural Statistics Service**

**Agricultural Prices**

This file contains prices received by farmers for principal crops, livestock and livestock products; indexes of prices received by farmers; feed price ratios; indexes of prices paid by farmers; and parity prices.

**Publication Dates:** Jan 31, 1964 **To** Jul 31, 2008

**Note:** This publication is available via email subscription. Select the Reports by Email link in the header to subscribe to this title.

**Subject Headings**
◆ **Economics and Management**

**See Also**
◦ **Agricultural Prices Summary**

**Alternate Titles**

**Pending Release Dates**
◦ August 29, 2008 3:00 PM
◦ September 29, 2008 3:00 PM
◦ October 31, 2008 3:00 PM
◦ November 28, 2008 3:00 PM
◦ December 30, 2008 3:00 PM

**Current Documents**

Agricultural Prices, 07.31.2008 [pdf]
Agricultural Prices, 07.31.2008 [txt]
Agricultural Prices, 07.31.2008 [zip]

**Archived Documents**

Select the 📁 icon to expand/collapse a decade or year in which this title is available. Click on the file extension (i.e. pdf) to view the document.



📁 **2000s**
　📁 **2008**
　　Agricultural Prices, 07.31.2008 [zip]
　　Agricultural Prices, 07.31.2008 [txt]
　　Agricultural Prices, 07.31.2008 [pdf]
　　Agricultural Prices, 06.27.2008 [zip]
　　Agricultural Prices, 06.27.2008 [txt]
　　Agricultural Prices, 06.27.2008 [pdf]
　　Agricultural Prices, 05.30.2008 [zip]
　　Agricultural Prices, 05.30.2008 [txt]
　　Agricultural Prices, 05.30.2008 [pdf]
　　Agricultural Prices, 04.30.2008 [zip]
　　Agricultural Prices, 04.30.2008 [txt]
　　Agricultural Prices, 04.30.2008 [pdf]
　　Agricultural Prices, 03.28.2008 [zip]
　　Agricultural Prices, 03.28.2008 [txt]
　　Agricultural Prices, 03.28.2008 [pdf]
　　Agricultural Prices, 02.29.2008 [zip]
　　Agricultural Prices, 02.29.2008 [txt]
　　Agricultural Prices, 02.29.2008 [pdf]
　　Agricultural Prices, 01.31.2008_revision [zip]
　　Agricultural Prices, 01.31.2008_revision [txt]
　　Agricultural Prices, 01.31.2008_revision [pdf]
　📁 **2007**
　📁 **2006**
　📁 **2005**
　📁 **2004**
　📁 **2003**
　📁 **2002**
　📁 **2001**
　📁 **2000**

 **1990s**
 **1980s**
**1970s**
**1960s**

USDA Economics, Statistics and Market Information System
Albert R. Mann Library, Cornell University
Comments and questions to help@usda.mannlib.cornell.edu



# Agricultural Prices

NASS
FACT FINDERS FOR AGRICULTURE
UNITED STATES DEPARTMENT OF AGRICULTURE

Washington, D.C.

**Released July 31, 2008, by the National Agricultural Statistics Service (NASS), Agricultural Statistics Board, U.S. Department of Agriculture.  For information on *Agricultural Prices* see page 66, office hours 7:30 a.m. to 4:00 p.m. ET.**

### July Farm Prices Received Index Up 3 Points From Last Month

The preliminary All Farm Products Index of Prices Received by Farmers in July, at 161 percent, based on 1990-92=100, increased 3 points (1.9 percent) from June.  The Crop Index is up 3 points (1.6 percent) and the Livestock Index increased 1 point (0.7 percent).  Producers received higher prices for cattle, soybeans, broilers, and sweet corn, and lower prices for eggs, wheat, tomatoes, and cucumbers.  In addition to prices, the overall index is affected by the seasonal change based on a 3-year average mix of commodities producers sell.  Increased monthly marketings of wheat, grapes, hay, and tomatoes, offset decreased marketings of milk, cantaloups, potatoes, and apples.

The preliminary All Farm Products Index is up 22 points (16 percent) from July 2007.  The Food Commodities Index, at 157, increased 2 points (1.3 percent) from last month and increased 17 points (12 percent) from July 2007.

### Prices Paid Index Up 2 Points

The July Index of Prices Paid for Commodities and Services, Interest, Taxes, and Farm Wage Rates (PPITW) is 191 percent of the 1990-92 average.  The index is up 2 points (1.1 percent) from June and 29 points (18 percent) above July 2007.  Higher prices in July for potash & phosphate materials, nitrogen fertilizers, mixed fertilizers, and diesel fuel more than offset lower prices for feed concentrates, feeder pigs, trucks, and other machinery.

**Index Summary Table**

| Index 1990-92=100 | 2007 | | 2008 | |
|---|---|---|---|---|
| | Jun | Jul | Jun | Jul |
| Prices Received | 137 | 139 | 158 | 161 |
| Prices Paid | 161 | 162 | 189 | 191 |
| Ratio [1] | 85 | 86 | 84 | 84 |

[1]  Ratio of index of prices received by farmers to index of prices paid by farmers.

## Prices Received by Farmers

The July All Farm Products Index is 161 percent of its 1990-92 base, up 1.9 percent from the June index and 16 percent above the July 2007 index.

**ALL CROPS:** The July index is 186, up 1.6 percent from June and 32 percent above July 2007. Index increases for potatoes & dry beans, oil-bearing crops, and feed grains & hay more than offset the index decreases for food grains and commercial vegetables.

**Food Grains:** The July index, at 246, is 3.9 percent below the previous month but 42 percent above a year ago. The July all wheat price, at $7.29 per bushel, is down 33 cents from June but $2.12 above July 2007.

**Feed Grains & Hay:** The July index is 236, up 2.2 percent from last month and 53 percent above a year ago. The corn price, at $5.61 per bushel, is up 13 cents from last month and $2.29 above July 2007. The all hay price, at $164 per ton, is up $3.00 from June and up $33.00 from last July. Sorghum grain, at $9.78 per cwt, is 32 cents below June but $4.26 above July last year.

**Cotton:** The July index, at 100, is unchanged from June but 33 percent above last year. The July price, at 60.3 cents per pound, is down 0.1 cent from the previous month but 15.1 cents above last July.

**Oil-Bearing Crops:** The July index, at 254, is up 6.7 percent from June and 87 percent higher than July 2007. The soybean price, at $14.20 per bushel, increased $1.00 from June and is $6.64 above July 2007.

**Fruits & Nuts:** The July index, at 151, is unchanged from June but 3.4 percent higher than a year ago. Price increases for apples, strawberries, and pears offset price decreases for grapes, oranges, lemons, and peaches.

**Commercial Vegetables:** The July index, at 148, is down 3.9 percent from last month but 17 percent above July 2007. Price declines for tomatoes, cucumbers, lettuce, and cauliflower more than offset price increases during July for sweet corn, snap beans, and asparagus.

**Potatoes & Dry Beans:** The July index, at 197, is up 7.1 percent from last month and 35 percent above July 2007. The all potato price, at $11.42 per cwt, is up 64 cents from June and up $2.94 from last July. The all dry bean price, at $38.20 per cwt, is up $5.20 from the previous month and $9.70 above July 2007.

**LIVESTOCK & PRODUCTS:** The July index, at 138, is 0.7 percent above last month and up 0.7 percent from July 2007. Compared with a year ago, prices are higher for cattle, broilers, turkeys, and hogs. Prices for milk, eggs, and calves are down from last year.

**Meat Animals:** The July index, at 126, is up 2.4 percent from last month and 5.0 percent higher than last year. The July hog price, at $52.50 per cwt, is down 80 cents from June but 30 cents higher than a year ago. The July beef cattle price of $95.70 per cwt is up $3.70 from last month and $6.70 higher than July 2007.

**Dairy Products:** The July index, at 149, is up 0.7 percent from a month ago but 9.7 percent lower than July last year. The July all milk price of $19.40 per cwt is up 10 cents from last month but down $2.20 from July 2007. The fluid grade milk price is up 10 cents but the manufacturing grade milk price is down 80 cents from the previous month.

**Poultry & Eggs:** The July index, at 154, is unchanged from June but 4.1 percent above a year ago. The July market egg price, at 66.8 cents per dozen, decreased 25.9 cents from June and is 14.6 cents below July 2007. The July broiler price, at 50.0 cents per pound, is up 2.0 cents from June and 3.0 cents above a year ago. The July turkey price, at 60.7 cents per pound, is up 0.6 cent from the previous month and up 5.2 cents from a year earlier.

**Table of Contents**

**U.S. Prices Received and Indexes**      **Page**

Narrative .................................................. 2
Price Indexes .......................................... 5
Price Index Charts ................................... 6
U.S. Prices Received Summary ................ 10
Charts ...................................................... 12
Selected Commodities ............................. 16
Upland Cotton & Rice Marketings .......... 19
Parity Prices ........................................... 26
Reliability Statement ............................... 38

**Monthly State Prices Received**

Apples ..................................................... 19
Barley ...................................................... 17
Beans, Dry Edible ................................... 18
Beef Cattle, All ...................................... 22
   Calves ................................................. 22
   Cows, Beef .......................................... 22
   Steers and Heifers .............................. 22
Canola ..................................................... 18
Fruit, Citrus ............................................ 20

**Monthly State Prices, continued** Page

Corn ........................................................ 17
Cotton ..................................................... 19
Cottonseed .............................................. 19
Eggs ........................................................ 24
Flaxseed .................................................. 18
Hay .......................................................... 19
Hogs, All ................................................ 23
   Barrows and Gilts ............................... 23
   Sows ................................................... 23
Milk ........................................................ 25
Milk Cows .............................................. 25
Oats ........................................................ 17
Peanuts ................................................... 18
Potatoes .................................................. 21
Sheep ...................................................... 24
   Lambs ................................................. 24
Sorghum Grain ....................................... 17
Soybeans ................................................. 17
Sunflower, All ........................................ 18
Wheat, All Classes ................................. 16

**Prices Received Special Features**      **Page**

**Marketing Year for Specified Commodities** ..................................................... 28

**Marketing Year Average Prices**
Cranberries ............................................. see July 2008 Noncitrus Fruits and Nuts 2007 Summary
    http://usda.mannlib.cornell.edu/MannUsda/viewDocumentInfo.do?documentID=1113
Sugarbeets .................................................................................................................. 28
Sugarcane .................................................................................................................. 28

**Monthly Price Revisions**
Apples .................................................... see July 2008 Noncitrus Fruits and Nuts 2007 Summary
    http://usda.mannlib.cornell.edu/MannUsda/viewDocumentInfo.do?documentID=1113
Grapes .................................................... see July 2008 Noncitrus Fruits and Nuts 2007 Summary
    http://usda.mannlib.cornell.edu/MannUsda/viewDocumentInfo.do?documentID=1113
Onions ........................................................................................ see July 2008 Vegetables
    http://usda.mannlib.cornell.edu/MannUsda/viewDocumentInfo.do?documentID=1177
Peaches................................................... see July 2008 Noncitrus Fruits and Nuts 2007 Summary
    http://usda.mannlib.cornell.edu/MannUsda/viewDocumentInfo.do?documentID=1113

Pears....................................................... see July 2008 Noncitrus Fruits and Nuts 2007 Summary
    http://usda.mannlib.cornell.edu/MannUsda/viewDocumentInfo.do?documentID=1113

**Seasonal Adjustment Factors** ..................................................................... 29

**Indexes of Prices Received**: U.S., All Groups, Monthly and Annual, 2004-2008 ................................ 30

## Table of Contents (continued)

**U.S. Prices Paid, Prices Paid Indexes and Ratios**                                                      **Page**

Narrative ........................................................................................................................... 39
Indexes and Parity Ratios ................................................................................................ 40
Charts ................................................................................................................................ 42
Feed Price Ratios ............................................................................................................. 45
Reliability Statement ....................................................................................................... 65


**U.S.  Average Prices**

Prices Used to Calculate Feed Price Ratios .................................................................... 45
Feeder Livestock .............................................................................................................. 45

**Special Features**

Index of Prices Paid: 1910-14=100 and 1990-92=100 Monthly and Annual Average,
United States, 2004-2008 ................................................................................................ 46-64
PPITW, PITW, Production Items ..................................................................................... 46-47
Index Component Items, Interest, Taxes, Wage Rates, Farm and Non Farm Origin ............. 47-54
Ratios ................................................................................................................................ 55
Crop Sector, Livestock Sector, and PPITW adjusted for Productivity .................................... 56
Index Sub-Components (1990-92=100): Monthly and Annual Averages ............................... 57-64


**Information Contacts** ....................................................................................................... 66

**Prices Paid by Farmers**

The July Index of Prices Paid for Commodities and Services, Interest, Taxes, and Farm Wage Rates (PPITW) at 191 (1990-92=100), is up 1.1 percent from June 2008 and 18 percent from July 2007.

**PRODUCTION INDEX:** The July index, at 201, increased 2.0 percent from last month and 24 percent from last year. Higher prices in July for potash & phosphate materials, nitrogen fertilizers, mixed fertilizers, and diesel fuel more than offset lower prices for feed concentrate, feeder pigs, trucks, and other machinery.

**Feed:** The July index, at 200, increased 1.0 percent from June and 35 percent from last July. Since June, higher prices for complete feeds, feed grains, hay & forages, and feed supplements more than offset lower prices for feed concentrates.

**Livestock & Poultry:** The July index, at 123, decreased 0.8 percent from last month and 8.2 percent from last year. Since June, lower prices for feeder pigs more than offset higher prices for milk cows and feeder cattle. The July feeder cattle price, at $104.30 per cwt, is up 20 cents per cwt from the June price. July feeder pigs averaged $52.00 per cwt, down $15.00 per cwt from June.

**Fertilizer:** The July index, at 454, is up 12 percent from June and 104 percent above July a year ago. Potash & phosphate prices increased 25 percent, nitrogen fertilizer prices are up 11 percent, and mixed fertilizer prices rose 7.4 percent since last month.

**Chemicals:** The July index, at 144, increased 2.1 percent from June and 12 percent from last July. Herbicides are up 2.3 percent and fungicides are up 2.0 percent while insecticides rose 1.8 percent.

**Fuels:** The July index, at 430, is up 1.7 percent from a month earlier and 62 percent above July 2007. The LP gas price is up 5.1 percent, the diesel fuel price is up 1.3 percent, and the gasoline price is up 0.9 percent since last month.

**Machinery:** The July index, at 208, is unchanged from June but 8.9 percent above last July. Since June, prices are lower for other machinery.

**CONSUMER PRICE INDEX:** The June 2008 Consumer Price Index, as issued by the Bureau of Labor Statistics, for all urban consumers (CPI-U) increased 1.0 percent before seasonal adjustment to a level of 218.815 (1982-84=100). This compares with the May index of 216.632. For the 12-month period ending in June, the overall index increased 5.0 percent.

**Feed Price Ratios:   United States, July 2008 with Comparisons**

| Feed Price Ratio [1] | 2007 | 2008 | |
|---|---|---|---|
| | Jul | Jun | Jul |
| Broiler-Feed:  Pounds of Broiler Grower Feed equal in value to 1 pound of broiler, live weight [2] | 5.4 | *3.2 | 3.2 |
| Market Egg Feed:  Pounds of Laying Feed equal in value to 1 dozen eggs [3] | 10.7 | *7.2 | 5.0 |
| Hog-Corn:  Bushels of Corn equal in value to 100 pounds of hog, live weight | 15.7 | *9.7 | 9.4 |
| Milk-Feed:  Pounds of 16% Mixed Dairy Feed equal in value to 1 pound of Whole Milk [4] | 3.16 | *1.88 | 1.82 |
| Steer & Heifer-Corn:  Bushels of Corn equal in value to 100 pounds of Steer & Heifers, live weight | 28.0 | *17.6 | 17.8 |
| Turkey-Feed:  Pounds of Turkey Grower equal in value to 1 pound of Turkey, live weight [5] | 6.6 | *4.3 | 4.2 |

\* Revised.
[1] Effective January 1995, prices of commercial prepared feeds are based on current U.S. prices received for corn, soybeans, alfalfa hay, and all wheat.
[2] The price of commercial prepared broiler feed is based on current U.S. prices received for corn and soybeans.  The modeled feed uses 58 percent corn and 42 percent soybeans.
[3] The price of commercial prepared layer feed is based on current U.S. prices received for corn and soybeans.  The modeled feed uses 75 percent corn and 25 percent soybeans.
[4] The price of commercial prepared dairy feed is based on current U.S. prices received for corn, soybeans, and alfalfa.  The modeled feed uses 51 percent corn, 8 percent soybeans, and 41 percent alfalfa.
[5] The price of commercial prepared turkey feed is based on current U.S. prices received for corn, soybeans, and wheat.  The modeled feed used 51 percent corn, 28 percent soybeans, and 21 percent wheat.

**Prices Used to Calculate Feed Price Ratios:**
**United States, July 2008 with Comparisons**

| Commodity | Unit | Entire Month | | Preliminary |
|---|---|---|---|---|
| | | Jul 2007 | Jun 2008 | Jul 2008 |
| | | *Dollars* | *Dollars* | *Dollars* |
| Broilers, Live | Lb | 0.470 | 0.480 | 0.500 |
| Eggs, Market | Doz | 0.814 | 0.927 | 0.668 |
| Hogs, All | Cwt | 52.20 | 53.30 | 52.50 |
| Milk, All | Cwt | 21.60 | 19.30 | 19.40 |
| Steers and Heifers | Cwt | 93.00 | 96.40 | 100.00 |
| Turkeys, Live | Lb | 0.555 | 0.601 | 0.607 |
| Corn | Bu | 3.32 | 5.48 | 5.61 |
| Hay, Alfalfa, Baled | Ton | 137.00 | 172.00 | 177.00 |
| Soybeans | Bu | 7.56 | 13.20 | 14.20 |
| Wheat, All | Bu | 5.17 | 7.62 | 7.29 |

**Feeder Livestock:  Prices Paid, United States**
**July 2008 with Comparisons**

| Commodity | Unit | 2007 | 2008 | |
|---|---|---|---|---|
| | | Jul | Jun | Jul |
| | | *Dollars* | *Dollars* | *Dollars* |
| Feeders and Stockers | | | | |
| Cattle and Calves | Cwt | 112.00 | *104.10 | 104.30 |
| Feeder Pigs | Cwt | 102.00 | *67.00 | 52.00 |

\* Revised.

**Prices Paid Index Sub-Components:  Monthly and Annual Average**
**United States, 2004-2008**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Avg [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Feed Sub-Components | | | | | | | | | | | | |
| | Feed Grains | | | | | | | | | | | | |
| | 1990-92 = 100 | | | | | | | | | | | | |
| 2004 | 104 | 113 | 119 | 124 | 123 | 119 | 108 | 101 | 94 | 91 | 88 | 87 | 106 |
| 2005 | 90 | 84 | 87 | 86 | 85 | 90 | 93 | 86 | 84 | 79 | 78 | 83 | 85 |
| 2006 | 87 | 88 | 90 | 93 | 96 | 95 | 97 | 94 | 97 | 113 | 127 | 133 | 101 |
| 2007 | 135 | 151 | 150 | 147 | 152 | 152 | 143 | 142 | 145 | 146 | 151 | 165 | 148 |
| 2008 | 174 | 197 | 206 | 223 | 228 | 237 | 241 | | | | | | 215 |
| | Complete Feeds | | | | | | | | | | | | |
| | 1990-92 = 100 | | | | | | | | | | | | |
| 2004 | 119 | 123 | 122 | 130 | 132 | 130 | 131 | 123 | 120 | 113 | 111 | 108 | 122 |
| 2005 | 111 | 112 | 114 | 116 | 118 | 119 | 121 | 123 | 120 | 119 | 115 | 117 | 117 |
| 2006 | 122 | 121 | 122 | 121 | 119 | 119 | 119 | 118 | 117 | 118 | 128 | 135 | 122 |
| 2007 | 138 | 141 | 145 | 142 | 136 | 139 | 141 | 139 | 139 | 144 | 148 | 153 | 142 |
| 2008 | 162 | 169 | 179 | 178 | 185 | 187 | 190 | | | | | | 179 |
| | Hay and Forages | | | | | | | | | | | | |
| | 1990-92 = 100 | | | | | | | | | | | | |
| 2004 | 106 | 107 | 108 | 116 | 129 | 122 | 119 | 118 | 118 | 119 | 116 | 113 | 116 |
| 2005 | 115 | 115 | 121 | 128 | 136 | 125 | 126 | 127 | 127 | 126 | 122 | 122 | 124 |
| 2006 | 123 | 127 | 130 | 138 | 147 | 142 | 141 | 140 | 144 | 146 | 147 | 148 | 139 |
| 2007 | 147 | 152 | 161 | 165 | 178 | 170 | 171 | 174 | 176 | 177 | 176 | 178 | 169 |
| 2008 | 173 | 177 | 185 | 203 | 214 | 207 | 211 | | | | | | 196 |
| | Concentrates | | | | | | | | | | | | |
| | 1990-92 = 100 | | | | | | | | | | | | |
| 2004 | 125 | 126 | 143 | 149 | 159 | 140 | 142 | 118 | 114 | 107 | 105 | 104 | 128 |
| 2005 | 114 | 113 | 122 | 124 | 128 | 140 | 138 | 136 | 129 | 128 | 126 | 133 | 128 |
| 2006 | 132 | 131 | 131 | 130 | 129 | 128 | 126 | 123 | 122 | 125 | 128 | 127 | 128 |
| 2007 | 124 | 145 | 142 | 140 | 137 | 144 | 149 | 150 | 150 | 154 | 162 | 161 | 147 |
| 2008 | 174 | 175 | 181 | 178 | 206 | 200 | 194 | | | | | | 187 |

[1] Simple average and is year-to-date for current year.

**Prices Paid Index Sub-Components:  Monthly and Annual Average**
**United States, 2004-2008**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Avg [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Fungicides and Other<br>1990-92 = 100 | | | | | | | | | | | | |
| 2004 | 116 | 117 | 117 | 116 | 117 | 117 | 118 | 117 | 118 | 117 | 117 | 118 | 117 |
| 2005 | 120 | 119 | 119 | 120 | 120 | 120 | 121 | 123 | 124 | 125 | 125 | 123 | 122 |
| 2006 | 124 | 124 | 124 | 123 | 126 | 126 | 127 | 128 | 129 | 129 | 131 | 130 | 127 |
| 2007 | 130 | 131 | 132 | 133 | 133 | 133 | 133 | 134 | 134 | 137 | 138 | 139 | 134 |
| 2008 | 141 | 142 | 140 | 145 | 149 | 152 | 155 | | | | | | 146 |
| | Fuels Sub-Components<br>Diesel<br>1990-92 = 100 | | | | | | | | | | | | |
| 2004 | 138 | 141 | 144 | 149 | 156 | 154 | 158 | 168 | 177 | 199 | 202 | 190 | 165 |
| 2005 | 187 | 195 | 215 | 224 | 215 | 223 | 231 | 242 | 273 | 299 | 248 | 235 | 232 |
| 2006 | 236 | 237 | 244 | 259 | 276 | 277 | 281 | 292 | 268 | 243 | 246 | 253 | 259 |
| 2007 | 241 | 242 | 260 | 277 | 274 | 276 | 283 | 284 | 293 | 306 | 339 | 334 | 284 |
| 2008 | 332 | 339 | 391 | 413 | 447 | 473 | 479 | | | | | | 411 |
| | Gasoline<br>1990-92 = 100 | | | | | | | | | | | | |
| 2004 | 135 | 141 | 148 | 152 | 168 | 167 | 162 | 160 | 159 | 170 | 169 | 158 | 157 |
| 2005 | 157 | 164 | 178 | 192 | 184 | 183 | 194 | 209 | 243 | 227 | 188 | 182 | 192 |
| 2006 | 192 | 188 | 199 | 224 | 237 | 235 | 242 | 239 | 208 | 183 | 181 | 187 | 210 |
| 2007 | 182 | 184 | 206 | 228 | 252 | 246 | 239 | 226 | 228 | 229 | 251 | 247 | 227 |
| 2008 | 250 | 249 | 267 | 285 | 310 | 334 | 337 | | | | | | 290 |
| | LP Gas<br>1990-92 = 100 | | | | | | | | | | | | |
| 2004 | 188 | 157 | 157 | 158 | 170 | 167 | 178 | 197 | 186 | 212 | 211 | 182 | 180 |
| 2005 | 173 | 176 | 195 | 191 | 174 | 174 | 187 | 205 | 238 | 247 | 211 | 235 | 201 |
| 2006 | 217 | 200 | 207 | 220 | 224 | 234 | 247 | 241 | 211 | 198 | 200 | 200 | 217 |
| 2007 | 184 | 202 | 211 | 225 | 232 | 230 | 239 | 237 | 256 | 279 | 300 | 295 | 241 |
| 2008 | 286 | 278 | 279 | 297 | 319 | 335 | 352 | | | | | | 307 |

[1] Simple average and is year-to-date for current year.

### Reliability of Prices Paid Estimates

**Definition:**  Prices paid by farmers represent the average costs of inputs purchased by farmers and ranchers to produce agricultural commodities. Conceptually, the average price when multiplied by quantity purchased should equal total producer expenditures for the item.

**Survey Procedures:**  The prices paid data are obtained from establishments that sell goods and services to farmers and ranchers.  Annually, about 8,500 firms are randomly selected from lists by type of item sold with an average response rate in the range of 75-80 percent.  Firms are asked to report the price for the specified item "most commonly bought by farmers" or that was the "volume seller".  Approximately 135 items are surveyed each April to represent all production input items purchased.  The survey reference period for most items is the 5 business days centered around the 15th of the month.  Separate prices paid surveys are conducted for agricultural chemicals, fuels, feed, fertilizer, machinery, and seed.

**Summary and Estimation Procedures:**  The annual April Prices Paid Survey is summarized as a nonprobability survey.  Average prices reported are aggregated to the region and U.S. level using weights available from expenditure data and other administrative sources.  Price recommendations are prepared by the State Field Offices and Headquarters for review by the Agricultural Statistics Board in Washington, D.C.  Also, the change in price level for individual items surveyed are combined to the regional and U.S. levels, and are published as prices paid indexes referenced to a specific base period.  Prices paid indexes for new autos and trucks, building materials, farm supplies, motor supplies, and marketing containers are updated based on price changes measured in selected Bureau of Labor Statistics (BLS) indexes.

**Revisions:**  Any revisions are published in the monthly and in annual issues of Agricultural Prices.  The basis for revision must be supported by additional data that directly affect the level of the estimate.  More revisions are likely in April when separate prices paid surveys are conducted, in lieu of BLS indexes, by the USDA to measure price change.

**Reliability:**  Current methods of summarization in April are not designed directly to calculate sampling errors.  However, analytical measures approximate the U.S. relative sampling errors for major items around 10 percent.  Any nonsampling errors are attributed to such things as the inability to obtain correct information, differences in interpreting questions or definitions, mistakes in coding or processing the data, etc.  Efforts are made at each step in the survey process to minimize these nonsampling errors.

**Program Change:**  Effective January 1, 1995, the National Agricultural Statistics  Service updated the weights and changed the construction of its prices paid and received by farmers indexes.  A Federal Register Notice dated October 28, 1994 discussed these program modifications.

A 1990-92 reference and base period replaced the 1977 reference and 1971-73 base weight period.  Five-year moving average weights replaced the current fixed 1971-73 base period weights.  The 1910-14=100 price indexes, required by statute for computing parity prices, were linked forward based on the changes in the new 1990-92=100 indexes.  The new indexes were constructed by multiplying the ratios of the current prices to the base period prices by the moving average weights (adjusted for seasonal marketing patterns for the prices received indexes).

Attachment No. 10

NASS, Crop Production, Annual 2007
- NASS Crop Production, annual, webpage                                    1
- NASS *Crop Production 2007 Summary* (Jan. 2008), excerpts,              2[*]
        including:    - Corn planted and harvested, by state             4[**]
                      - Corn for silage, harvested and production by state   6[**]
                      - Wheat, yield and production by state             13[**]
                      - Hay and alfalfa hay, production by state     22 – 26[**]
                      - Forage, production by state                  28 – 32[**]
                      - Soybeans, plantings and production by state  36 – 38[**]

_____

[*]  Page reference is to .pdf page in the Exhibit.  The Attachment document excerpts that begin on this page retain original page numbers, as printed in the publication, for briefing reference purposes.

[**] Page number reference is to page number within the original document, as published.



**USDA** United States Department of Agriculture
**Economics, Statistics, and Market Information System**



| Home | About Us | Calendar | Reports by Email | Cornell University Mann Library | Help |

**Quick Search**

fuel prices paid  [Go]

☐ **Title Search**

☐ **Include AMS titles**

◌ **Advanced Search**

◌ **Search Tips**

**Browse by Agency**

ERS  [ ] [Go]

**Browse by Subject**

▷ **Baseline**
▷ **Commodities**
▷ **Field Crops**
▷ **Economics and Management**
▷ **Livestock, Dairy, and Poultry**
▷ **Specialty Agriculture**
▷ **Trade and International**
▷ **Weather**
▷ **Market News**

**National Agricultural Statistics Service**

### Crop Production Annual Summary

This file contains annual U.S. data for acreage, yield, and production by crop.

**Publication Dates:** Dec 18, 1964 **To** Jan 11, 2008

> **Note:** This publication is available via email subscription. Select the Reports by Email link in the header to subscribe to this title.

**Current Documents**

Crop Production Annual Summary, 01.11.2008 [pdf]
Crop Production Annual Summary, 01.11.2008 [txt]
Crop Production Annual Summary, 01.11.2008 [zip]

**Archived Documents**

Select the 📁 icon to expand/collapse a decade or year in which this title is available. Click on the file extension (i.e. pdf) to view the document.

📁 **2000s**
  📁 **2008**
  📁 **2007**
  📁 **2006**
  📁 **2005**
  📁 **2004**
  📁 **2003**
  📁 **2002**
  📁 **2001**
  📁 **2000**
📁 **1990s**
📁 **1980s**
📁 **1970s**
📁 **1960s**

**Subject Headings**

♦ **Commodities**
  ♦ **Field Crops**
    ♦ **Acreage, Stocks, and Production**

**See Also**

◌ **Crop Production**
◌ **Crop Production-- Cotton/Citrus**
◌ **Historical Track Record - Crop Production**
◌ **Prospective Plantings**
◌ **Production Practices for Major Crops in U.S. Agriculture, 1990-97**
◌ **Acreage**



USDA Economics, Statistics and Market Information System
Albert R. Mann Library, Cornell University
Comments and questions to help@usda.mannlib.cornell.edu



**United States
Department of
Agriculture**

**National
Agricultural
Statistics
Service**



**Cr Pr 2-1 (08)**

# Crop Production
## 2007 Summary

## January 2008



**Corn** for grain production in 2007 is estimated at 13.1 billion bushels, down 1 percent from the November forecast but 24 percent above 2006.  The average U.S. grain yield is estimated at 151.1 bushels per acre, down 1.9 bushels from the November forecast but 2.0 bushels above 2006.  The 2007 yield estimate is the second highest on record, behind 2004, while production is the largest on record as producers harvested the most corn acres for grain since 1933.

**Sorghum** grain production in 2007 is estimated at 505 million bushels, down 2 percent from the November forecast but 82 percent above 2006.  Planted area is estimated at 7.72 million acres, up 18 percent from last year, and area harvested for grain, at 6.81 million acres, is up 38 percent from 2006.  Average grain yield, at 74.2 bushels per acre, is down 2.6 bushels from the previous forecast but up 18 bushels from last year.

**Rice** production in 2007 is estimated at 197 million cwt, down less than 1 percent from the November forecast but up 2 percent from last year's crop.  Planted area, at 2.76 million acres, is down 3 percent from 2006.  Area for harvest, at 2.75 million acres, is also down 3 percent from last year.  The average yield for all U.S. rice is estimated at a record high 7,185 pounds per acre, down 62 pounds from November but 317 pounds above the 2006 yield.

**Soybean** production in 2007 totals 2.59 billion bushels, down slightly from the November forecast and 19 percent below the record high production of 2006.  The average yield per acre is estimated at 41.2 bushels, 0.1 bushel below the November forecast and 1.5 bushels below last year's yield.  Harvested area is down 16 percent from 2006, to 62.8 million acres.

**All cotton** production is estimated at 19.0 million 480-pound bales, up slightly from last month but down 12 percent from 2006.  The U.S. yield is estimated at a record high 871 pounds per acre, up 57 pounds from last year and up 7 pounds from the December forecast.  The yield surpasses the previous record set in 2004.  Harvested area, at 10.5 million acres, is down less than 1 percent from December and down 18 percent from last year.

---

This report was approved on January 11, 2008.

Acting Secretary of
Agriculture
Floyd D. Gaibler

Agricultural Statistics Board
Chairperson
Carol C. House

## Contents

**Page**

**Principal Crops** . . . . . . . . . . . . . . . . . . . . . . . 3

**Grains & Hay**
Barley . . . . . . . . . . . . . . . . . . . . . . . 11
Corn for Grain . . . . . . . . . . . . . . . . . . . . 4
    Ears Per Acre . . . . . . . . . . . . . . . . . . . 7
Corn for Silage . . . . . . . . . . . . . . . . . . . . 6
Forage . . . . . . . . . . . . . . . . . . . . . . . . 28
Hay, Alfalfa . . . . . . . . . . . . . . . . . . . . . 24
    New Seedings of Alfalfa . . . . . . . . . . . 32
Hay, All . . . . . . . . . . . . . . . . . . . . . . . 22
Hay, Other . . . . . . . . . . . . . . . . . . . . . . 26
Haylage . . . . . . . . . . . . . . . . . . . . . . . 30
Oats . . . . . . . . . . . . . . . . . . . . . . . . . 10
Proso Millet . . . . . . . . . . . . . . . . . . . . . 21
Rice . . . . . . . . . . . . . . . . . . . . . . . . . 18
Rye . . . . . . . . . . . . . . . . . . . . . . . . . 20
Sorghum for Grain . . . . . . . . . . . . . . . . . . 8
Sorghum for Silage . . . . . . . . . . . . . . . . . 9
Wheat, All . . . . . . . . . . . . . . . . . . . . . . 12
Wheat, By Class . . . . . . . . . . . . . . . . . . 16
Wheat, Durum . . . . . . . . . . . . . . . . . . . . 16
    Head Population . . . . . . . . . . . . . . . . . 17
Wheat, Other Spring . . . . . . . . . . . . . . . . 17
    Head Population . . . . . . . . . . . . . . . . . 17
Wheat, Winter . . . . . . . . . . . . . . . . . . . . 14

**Oilseeds**
Canola . . . . . . . . . . . . . . . . . . . . . . . . 33
Flaxseed . . . . . . . . . . . . . . . . . . . . . . . 39
Peanuts . . . . . . . . . . . . . . . . . . . . . . . 33
Mustard Seed . . . . . . . . . . . . . . . . . . . . 39
Rapeseed . . . . . . . . . . . . . . . . . . . . . . 39
Safflower . . . . . . . . . . . . . . . . . . . . . . . 39
Soybeans . . . . . . . . . . . . . . . . . . . . . . 36
    Pods with Beans per 18 Square Feet . . . . 38

Sunflower . . . . . . . . . . . . . . . . . . . . . . . 34

**Cotton, Tobacco & Sugar Crops**
Cotton . . . . . . . . . . . . . . . . . . . . . . . . 40
Cottonseed . . . . . . . . . . . . . . . . . . . . . . 42
Sugarbeets . . . . . . . . . . . . . . . . . . . . . . 48
Sugarcane . . . . . . . . . . . . . . . . . . . . . . 49
Tobacco, by Class and Type . . . . . . . . . . 44
Tobacco, by States . . . . . . . . . . . . . . . . . 43

**Dry Beans, Peas & Lentils**
Dry Edible Beans . . . . . . . . . . . . . . . . . . 50
Lentils . . . . . . . . . . . . . . . . . . . . . . . . 59
Dry Edible Peas . . . . . . . . . . . . . . . . . . . 60
Austrian Winter Peas . . . . . . . . . . . . . . . . 60
Wrinkled Seed Peas . . . . . . . . . . . . . . . . . 59

**Potatoes & Miscellaneous Crops**
Potatoes . . . . . . . . . . . . . . . . . . . . . . . 61
Sweet Potatoes . . . . . . . . . . . . . . . . . . . 66
Coffee . . . . . . . . . . . . . . . . . . . . . . . . 70
Ginger Root . . . . . . . . . . . . . . . . . . . . . 70
Hops . . . . . . . . . . . . . . . . . . . . . . . . . 68
Maple Syrup . . . . . . . . . . . . . . . . . . . . . 70
Mint Oil . . . . . . . . . . . . . . . . . . . . . . . . 67
Taro . . . . . . . . . . . . . . . . . . . . . . . . . 70

**Alaska** . . . . . . . . . . . . . . . . . . . . . . . . . 71

**Crop Comments** . . . . . . . . . . . . . . . . . . . 80
**Crop Summary** . . . . . . . . . . . . . . . . . . . 72
**Information Contacts** . . . . . . . . . . . . . . . . 95
**Weather Summary** . . . . . . . . . . . . . . . . . 76

**Corn:  Area Planted for All Purposes and Harvested for Grain
by State and United States, 2005-2007**

| State | Area Planted for All Purposes | | | Area Harvested for Grain | | |
|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2005 | 2006 | 2007 |
| | *1,000 Acres* | *1,000 Acres* | *1,000 Acres* | *1,000 Acres* | *1,000 Acres* | *1,000 Acres* |
| AL | 220 | 200 | 340 | 200 | 165 | 280 |
| AZ | 50 | 50 | 55 | 22 | 18 | 23 |
| AR | 240 | 190 | 610 | 230 | 180 | 590 |
| CA | 560 | 520 | 650 | 130 | 110 | 200 |
| CO | 1,100 | 1,000 | 1,200 | 950 | 860 | 1,060 |
| CT [1] | 28 | 27 | 26 | | | |
| DE | 160 | 170 | 195 | 154 | 161 | 185 |
| FL | 65 | 60 | 75 | 28 | 30 | 35 |
| GA | 270 | 280 | 510 | 230 | 225 | 450 |
| ID | 235 | 270 | 310 | 60 | 65 | 105 |
| IL | 12,100 | 11,300 | 13,200 | 11,950 | 11,150 | 13,050 |
| IN | 5,900 | 5,500 | 6,500 | 5,770 | 5,380 | 6,370 |
| IA | 12,800 | 12,600 | 14,200 | 12,500 | 12,350 | 13,850 |
| KS | 3,650 | 3,350 | 3,900 | 3,450 | 3,000 | 3,700 |
| KY | 1,250 | 1,120 | 1,450 | 1,180 | 1,040 | 1,360 |
| LA | 340 | 300 | 740 | 330 | 290 | 730 |
| ME [1] | 26 | 26 | 28 | | | |
| MD | 470 | 490 | 540 | 400 | 425 | 455 |
| MA [1] | 20 | 18 | 18 | | | |
| MI | 2,250 | 2,200 | 2,650 | 2,010 | 1,960 | 2,350 |
| MN | 7,300 | 7,300 | 8,400 | 6,850 | 6,850 | 7,800 |
| MS | 380 | 340 | 960 | 365 | 325 | 940 |
| MO | 3,100 | 2,700 | 3,450 | 2,970 | 2,630 | 3,250 |
| MT | 65 | 65 | 84 | 17 | 18 | 38 |
| NE | 8,500 | 8,100 | 9,400 | 8,250 | 7,750 | 9,200 |
| NV [1] | 5 | 4 | 5 | | | |
| NH [1] | 15 | 14 | 14 | | | |
| NJ | 80 | 80 | 95 | 62 | 64 | 82 |
| NM | 140 | 130 | 135 | 55 | 45 | 55 |
| NY | 990 | 950 | 1,050 | 460 | 480 | 550 |
| NC | 750 | 790 | 1,100 | 700 | 740 | 1,020 |
| ND | 1,410 | 1,690 | 2,550 | 1,200 | 1,400 | 2,350 |
| OH | 3,450 | 3,150 | 3,850 | 3,250 | 2,960 | 3,610 |
| OK | 290 | 270 | 320 | 250 | 220 | 270 |
| OR | 53 | 51 | 60 | 25 | 29 | 35 |
| PA | 1,350 | 1,350 | 1,410 | 960 | 960 | 980 |
| RI [1] | 2 | 2 | 2 | | | |
| SC | 300 | 310 | 400 | 285 | 290 | 370 |
| SD | 4,450 | 4,500 | 5,000 | 3,950 | 3,220 | 4,500 |
| TN | 650 | 550 | 870 | 595 | 500 | 785 |
| TX | 2,050 | 1,760 | 2,150 | 1,850 | 1,450 | 2,000 |
| UT | 55 | 65 | 70 | 12 | 17 | 22 |
| VT [1] | 95 | 85 | 92 | | | |
| VA | 490 | 480 | 550 | 360 | 345 | 405 |
| WA | 150 | 140 | 195 | 80 | 75 | 120 |
| WV | 45 | 45 | 46 | 28 | 26 | 27 |
| WI | 3,800 | 3,650 | 4,050 | 2,900 | 2,800 | 3,280 |
| WY | 80 | 85 | 95 | 49 | 45 | 60 |
| US | 81,779 | 78,327 | 93,600 | 75,117 | 70,648 | 86,542 |

[1] Area harvested for grain not estimated.

**Corn for Grain:  Yield and Production by State and United States, 2005-2007**

| State | Yield | | | Production | | |
|-------|-------|-------|-------|------------|------------|------------|
| | 2005 | 2006 | 2007 | 2005 | 2006 | 2007 |
| | *Bushels* | *Bushels* | *Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* |
| AL | 119.0 | 72.0 | 79.0 | 23,800 | 11,880 | 22,120 |
| AZ | 195.0 | 170.0 | 185.0 | 4,290 | 3,060 | 4,255 |
| AR | 131.0 | 146.0 | 168.0 | 30,130 | 26,280 | 99,120 |
| CA | 172.0 | 165.0 | 180.0 | 22,360 | 18,150 | 36,000 |
| CO | 148.0 | 156.0 | 142.0 | 140,600 | 134,160 | 150,520 |
| CT [1] | | | | | | |
| DE | 143.0 | 145.0 | 97.0 | 22,022 | 23,345 | 17,945 |
| FL | 94.0 | 82.0 | 95.0 | 2,632 | 2,460 | 3,325 |
| GA | 129.0 | 112.0 | 130.0 | 29,670 | 25,200 | 58,500 |
| ID | 170.0 | 170.0 | 165.0 | 10,200 | 11,050 | 17,325 |
| IL | 143.0 | 163.0 | 175.0 | 1,708,850 | 1,817,450 | 2,283,750 |
| IN | 154.0 | 157.0 | 155.0 | 888,580 | 844,660 | 987,350 |
| IA | 173.0 | 166.0 | 171.0 | 2,162,500 | 2,050,100 | 2,368,350 |
| KS | 135.0 | 115.0 | 140.0 | 465,750 | 345,000 | 518,000 |
| KY | 132.0 | 146.0 | 129.0 | 155,760 | 151,840 | 175,440 |
| LA | 136.0 | 140.0 | 165.0 | 44,880 | 40,600 | 120,450 |
| ME [1] | | | | | | |
| MD | 135.0 | 142.0 | 103.0 | 54,000 | 60,350 | 46,865 |
| MA [1] | | | | | | |
| MI | 143.0 | 147.0 | 124.0 | 287,430 | 288,120 | 291,400 |
| MN | 174.0 | 161.0 | 146.0 | 1,191,900 | 1,102,850 | 1,138,800 |
| MS | 129.0 | 110.0 | 150.0 | 47,085 | 35,750 | 141,000 |
| MO | 111.0 | 138.0 | 142.0 | 329,670 | 362,940 | 461,500 |
| MT | 148.0 | 146.0 | 145.0 | 2,516 | 2,628 | 5,510 |
| NE | 154.0 | 152.0 | 160.0 | 1,270,500 | 1,178,000 | 1,472,000 |
| NV [1] | | | | | | |
| NH [1] | | | | | | |
| NJ | 122.0 | 129.0 | 125.0 | 7,564 | 8,256 | 10,250 |
| NM | 175.0 | 185.0 | 175.0 | 9,625 | 8,325 | 9,625 |
| NY | 124.0 | 129.0 | 127.0 | 57,040 | 61,920 | 69,850 |
| NC | 120.0 | 132.0 | 100.0 | 84,000 | 97,680 | 102,000 |
| ND | 129.0 | 111.0 | 116.0 | 154,800 | 155,400 | 272,600 |
| OH | 143.0 | 159.0 | 150.0 | 464,750 | 470,640 | 541,500 |
| OK | 115.0 | 105.0 | 145.0 | 28,750 | 23,100 | 39,150 |
| OR | 160.0 | 180.0 | 195.0 | 4,000 | 5,220 | 6,825 |
| PA | 122.0 | 122.0 | 128.0 | 117,120 | 117,120 | 125,440 |
| RI [1] | | | | | | |
| SC | 116.0 | 110.0 | 100.0 | 33,060 | 31,900 | 37,000 |
| SD | 119.0 | 97.0 | 121.0 | 470,050 | 312,340 | 544,500 |
| TN | 130.0 | 125.0 | 106.0 | 77,350 | 62,500 | 83,210 |
| TX | 114.0 | 121.0 | 148.0 | 210,900 | 175,450 | 296,000 |
| UT | 163.0 | 157.0 | 148.0 | 1,956 | 2,669 | 3,256 |
| VT [1] | | | | | | |
| VA | 118.0 | 120.0 | 85.0 | 42,480 | 41,400 | 34,425 |
| WA | 205.0 | 210.0 | 210.0 | 16,400 | 15,750 | 25,200 |
| WV | 109.0 | 120.0 | 111.0 | 3,052 | 3,120 | 2,997 |
| WI | 148.0 | 143.0 | 135.0 | 429,200 | 400,400 | 442,800 |
| WY | 140.0 | 129.0 | 129.0 | 6,860 | 5,805 | 7,740 |
| US | 148.0 | 149.1 | 151.1 | 11,114,082 | 10,534,868 | 13,073,893 |

[1] Not estimated.

**Corn for Silage: Area Harvested, Yield, and Production**
**by State and United States, 2005-2007**

| State | Area Harvested | | | Yield | | | Production | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2005 | 2006 | 2007 | 2005 | 2006 | 2007 |
| | *1,000 Acres* | *1,000 Acres* | *1,000 Acres* | *Tons* | *Tons* | *Tons* | *1,000 Tons* | *1,000 Tons* | *1,000 Tons* |
| AL | 15 | 10 | 10 | 16.0 | 8.0 | 8.0 | 240 | 80 | 80 |
| AZ | 27 | 31 | 30 | 27.0 | 26.0 | 28.0 | 729 | 806 | 840 |
| AR | 5 | 4 | 4 | 12.0 | 12.0 | 15.0 | 60 | 48 | 60 |
| CA | 425 | 405 | 445 | 26.0 | 27.0 | 27.0 | 11,050 | 10,935 | 12,015 |
| CO | 110 | 90 | 110 | 23.0 | 20.5 | 23.5 | 2,530 | 1,845 | 2,585 |
| CT | 26 | 26 | 24 | 20.0 | 17.5 | 19.5 | 520 | 455 | 468 |
| DE | 5 | 8 | 7 | 19.0 | 20.0 | 10.0 | 95 | 160 | 70 |
| FL | 28 | 27 | 35 | 19.0 | 18.0 | 18.0 | 532 | 486 | 630 |
| GA | 35 | 40 | 40 | 19.0 | 17.0 | 18.0 | 665 | 680 | 720 |
| ID | 170 | 200 | 200 | 26.5 | 27.5 | 27.0 | 4,505 | 5,500 | 5,400 |
| IL | 115 | 105 | 100 | 15.0 | 18.0 | 16.0 | 1,725 | 1,890 | 1,600 |
| IN | 100 | 100 | 110 | 20.0 | 21.0 | 18.0 | 2,000 | 2,100 | 1,980 |
| IA | 230 | 220 | 300 | 18.5 | 18.5 | 19.5 | 4,255 | 4,070 | 5,850 |
| KS | 150 | 300 | 140 | 16.0 | 12.0 | 18.0 | 2,400 | 3,600 | 2,520 |
| KY | 65 | 75 | 75 | 15.0 | 18.0 | 13.0 | 975 | 1,350 | 975 |
| LA | 5 | 5 | 5 | 18.0 | 14.0 | 19.0 | 90 | 70 | 95 |
| ME | 24 | 24 | 25 | 18.5 | 17.0 | 18.0 | 444 | 408 | 450 |
| MD | 65 | 60 | 75 | 17.0 | 17.0 | 12.0 | 1,105 | 1,020 | 900 |
| MA | 17 | 15 | 15 | 21.5 | 19.0 | 20.0 | 366 | 285 | 300 |
| MI | 230 | 230 | 280 | 17.5 | 16.5 | 15.0 | 4,025 | 3,795 | 4,200 |
| MN | 400 | 400 | 500 | 16.0 | 15.0 | 13.5 | 6,400 | 6,000 | 6,750 |
| MS | 10 | 10 | 15 | 16.0 | 14.0 | 15.0 | 160 | 140 | 225 |
| MO | 110 | 60 | 90 | 13.0 | 13.0 | 14.0 | 1,430 | 780 | 1,260 |
| MT | 46 | 45 | 44 | 24.0 | 22.0 | 23.0 | 1,104 | 990 | 1,012 |
| NE | 200 | 280 | 150 | 15.5 | 15.0 | 17.0 | 3,100 | 4,200 | 2,550 |
| NV | 5 | 4 | 5 | 23.0 | 25.0 | 27.0 | 115 | 100 | 135 |
| NH | 14 | 14 | 14 | 20.5 | 18.0 | 20.0 | 287 | 252 | 280 |
| NJ | 17 | 15 | 11 | 16.0 | 17.0 | 15.0 | 272 | 255 | 165 |
| NM | 84 | 84 | 77 | 24.0 | 25.0 | 26.0 | 2,016 | 2,100 | 2,002 |
| NY | 520 | 460 | 495 | 17.0 | 18.0 | 17.0 | 8,840 | 8,280 | 8,415 |
| NC | 45 | 45 | 60 | 17.0 | 18.0 | 11.0 | 765 | 810 | 660 |
| ND | 170 | 220 | 170 | 11.0 | 5.9 | 11.0 | 1,870 | 1,298 | 1,870 |
| OH | 160 | 150 | 170 | 17.0 | 17.0 | 16.5 | 2,720 | 2,550 | 2,805 |
| OK | 27 | 35 | 30 | 18.0 | 17.0 | 20.5 | 486 | 595 | 615 |
| OR | 28 | 22 | 25 | 26.0 | 26.0 | 26.0 | 728 | 572 | 650 |
| PA | 380 | 380 | 410 | 18.0 | 18.0 | 16.5 | 6,840 | 6,840 | 6,765 |
| RI | 2 | 2 | 2 | 20.0 | 20.5 | 20.0 | 40 | 41 | 40 |
| SC | 12 | 14 | 12 | 15.0 | 15.0 | 14.0 | 180 | 210 | 168 |
| SD | 420 | 850 | 430 | 11.0 | 6.0 | 12.0 | 4,620 | 5,100 | 5,160 |
| TN | 50 | 47 | 68 | 19.0 | 16.0 | 9.0 | 950 | 752 | 612 |
| TX | 130 | 160 | 120 | 20.0 | 15.0 | 24.0 | 2,600 | 2,400 | 2,880 |
| UT | 42 | 47 | 47 | 22.0 | 22.0 | 21.0 | 924 | 1,034 | 987 |
| VT | 90 | 81 | 87 | 20.5 | 13.0 | 19.5 | 1,845 | 1,053 | 1,697 |
| VA | 125 | 130 | 140 | 17.0 | 17.5 | 14.5 | 2,125 | 2,275 | 2,030 |
| WA | 70 | 65 | 75 | 27.0 | 27.0 | 27.0 | 1,890 | 1,755 | 2,025 |
| WV | 16 | 18 | 18 | 15.5 | 17.0 | 14.5 | 248 | 306 | 261 |
| WI | 880 | 830 | 745 | 17.0 | 17.0 | 16.0 | 14,960 | 14,110 | 11,920 |
| WY | 30 | 34 | 31 | 22.0 | 22.0 | 21.0 | 660 | 748 | 651 |
| US | 5,930 | 6,477 | 6,071 | 18.0 | 16.2 | 17.5 | 106,486 | 105,129 | 106,328 |

**All Wheat: Yield and Production, by State
and United States, 2005-2007**

| State | Yield | | | Production | | |
|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2005 | 2006 | 2007 |
| | *Bushels* | *Bushels* | *Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* |
| AL | 50.0 | 58.0 | 43.0 | 2,250 | 2,610 | 3,440 |
| AZ | 99.5 | 99.7 | 99.5 | 8,060 | 7,580 | 8,260 |
| AR | 52.0 | 61.0 | 41.0 | 8,320 | 18,605 | 28,700 |
| CA | 76.3 | 66.5 | 83.6 | 28,155 | 20,935 | 26,325 |
| CO | 24.4 | 21.6 | 40.3 | 54,035 | 41,515 | 95,520 |
| DE | 70.0 | 67.0 | 68.0 | 3,570 | 3,015 | 3,740 |
| FL | 45.0 | 42.0 | 57.0 | 360 | 210 | 513 |
| GA | 52.0 | 49.0 | 40.0 | 7,280 | 5,880 | 9,200 |
| ID | 83.8 | 75.6 | 71.2 | 100,590 | 90,315 | 83,675 |
| IL | 61.0 | 67.0 | 57.0 | 36,600 | 60,970 | 50,730 |
| IN | 72.0 | 69.0 | 57.0 | 24,480 | 31,740 | 21,090 |
| IA | 50.0 | 66.0 | 50.0 | 750 | 1,188 | 1,400 |
| KS | 40.0 | 32.0 | 33.0 | 380,000 | 291,200 | 283,800 |
| KY | 68.0 | 71.0 | 49.0 | 20,400 | 22,720 | 12,250 |
| LA | 48.0 | 53.0 | 54.0 | 4,800 | 5,565 | 11,880 |
| MD | 66.0 | 68.0 | 68.0 | 9,240 | 8,500 | 11,560 |
| MI | 66.0 | 73.0 | 65.0 | 38,940 | 47,450 | 35,100 |
| MN | 41.0 | 47.4 | 47.0 | 71,470 | 80,340 | 80,430 |
| MS | 50.0 | 59.0 | 56.0 | 3,250 | 4,307 | 18,480 |
| MO | 54.0 | 54.0 | 43.0 | 29,160 | 49,140 | 37,840 |
| MT | 36.8 | 29.4 | 29.6 | 192,480 | 153,075 | 149,820 |
| NE | 39.0 | 36.0 | 43.0 | 68,640 | 61,200 | 84,280 |
| NV | 100.6 | 105.6 | 100.0 | 805 | 1,056 | 1,300 |
| NJ | 53.0 | 60.0 | 51.0 | 1,219 | 1,320 | 1,428 |
| NM | 36.0 | 32.0 | 26.0 | 9,720 | 3,840 | 7,800 |
| NY | 54.0 | 61.0 | 52.0 | 5,130 | 5,795 | 4,420 |
| NC | 57.0 | 59.0 | 40.0 | 24,795 | 24,780 | 20,000 |
| ND | 34.4 | 30.4 | 35.7 | 303,765 | 251,770 | 300,050 |
| OH | 71.0 | 68.0 | 63.0 | 58,930 | 65,280 | 45,990 |
| OK | 32.0 | 24.0 | 28.0 | 128,000 | 81,600 | 98,000 |
| OR | 59.8 | 52.6 | 54.7 | 53,560 | 44,440 | 46,785 |
| PA | 54.0 | 59.0 | 58.0 | 7,830 | 8,850 | 8,990 |
| SC | 52.0 | 50.0 | 31.0 | 8,580 | 6,150 | 4,185 |
| SD | 41.8 | 32.6 | 44.3 | 133,420 | 84,090 | 147,516 |
| TN | 56.0 | 64.0 | 41.0 | 8,400 | 12,160 | 10,660 |
| TX | 32.0 | 24.0 | 37.0 | 96,000 | 33,600 | 140,600 |
| UT | 48.0 | 45.0 | 48.6 | 7,099 | 6,120 | 6,420 |
| VA | 63.0 | 68.0 | 64.0 | 10,080 | 10,540 | 13,120 |
| WA | 62.6 | 62.9 | 60.2 | 139,300 | 140,050 | 128,722 |
| WV | 60.0 | 61.0 | 58.0 | 300 | 366 | 348 |
| WI | 56.4 | 76.2 | 68.0 | 10,262 | 18,290 | 18,910 |
| WY | 30.7 | 27.5 | 26.5 | 4,665 | 3,879 | 3,445 |
| US | 42.0 | 38.7 | 40.5 | 2,104,690 | 1,812,036 | 2,066,722 |

**All Hay:  Area Harvested and Yield by State and United States, 2005-2007**

| State | Area Harvested | | | Yield | | |
|-------|---------|---------|---------|---------|---------|---------|
| | 2005 | 2006 | 2007 | 2005 | 2006 | 2007 |
| | *1,000 Acres* | *1,000 Acres* | *1,000 Acres* | *Tons* | *Tons* | *Tons* |
| AL | 730 | 720 | 800 | 2.70 | 2.00 | 1.70 |
| AZ | 300 | 295 | 290 | 7.75 | 7.63 | 7.68 |
| AR | 1,310 | 1,465 | 1,580 | 1.71 | 1.72 | 1.91 |
| CA | 1,620 | 1,700 | 1,610 | 5.68 | 5.67 | 5.85 |
| CO | 1,550 | 1,530 | 1,550 | 2.64 | 2.87 | 2.83 |
| CT | 63 | 62 | 61 | 1.87 | 1.94 | 1.89 |
| DE | 14 | 14 | 15 | 2.79 | 2.86 | 1.93 |
| FL | 290 | 260 | 300 | 2.45 | 2.30 | 2.60 |
| GA | 550 | 650 | 670 | 3.00 | 1.80 | 1.80 |
| ID | 1,410 | 1,520 | 1,500 | 3.82 | 3.76 | 3.62 |
| IL | 730 | 760 | 680 | 2.96 | 3.30 | 2.82 |
| IN | 650 | 650 | 660 | 3.18 | 3.39 | 2.34 |
| IA | 1,600 | 1,500 | 1,480 | 3.66 | 3.54 | 3.76 |
| KS | 2,900 | 3,050 | 2,900 | 2.30 | 2.15 | 2.20 |
| KY | 2,410 | 2,480 | 2,700 | 2.40 | 2.55 | 1.53 |
| LA | 350 | 390 | 400 | 2.30 | 2.50 | 3.00 |
| ME | 151 | 140 | 149 | 1.59 | 1.81 | 1.75 |
| MD | 190 | 205 | 215 | 2.79 | 2.78 | 2.15 |
| MA | 89 | 83 | 82 | 2.12 | 2.05 | 1.85 |
| MI | 1,150 | 1,140 | 1,080 | 2.86 | 3.22 | 2.67 |
| MN | 2,050 | 2,070 | 1,880 | 2.95 | 2.74 | 2.48 |
| MS | 730 | 780 | 850 | 2.90 | 2.00 | 2.20 |
| MO | 4,000 | 4,140 | 4,050 | 1.68 | 1.68 | 1.86 |
| MT | 3,000 | 2,260 | 2,550 | 1.95 | 1.91 | 2.02 |
| NE | 2,850 | 2,800 | 2,650 | 2.44 | 2.05 | 2.38 |
| NV | 450 | 470 | 460 | 3.58 | 3.74 | 3.63 |
| NH | 57 | 51 | 46 | 1.84 | 2.06 | 1.85 |
| NJ | 115 | 115 | 115 | 1.84 | 2.03 | 1.79 |
| NM | 330 | 310 | 350 | 4.28 | 4.14 | 4.43 |
| NY | 1,650 | 1,520 | 1,360 | 1.59 | 1.84 | 1.99 |
| NC | 691 | 690 | 699 | 2.40 | 2.41 | 1.50 |
| ND | 3,030 | 2,720 | 2,780 | 1.86 | 1.15 | 1.87 |
| OH | 1,200 | 1,210 | 1,150 | 3.03 | 2.83 | 2.55 |
| OK | 2,920 | 3,180 | 3,180 | 1.74 | 1.13 | 2.22 |
| OR | 1,000 | 1,050 | 1,000 | 3.14 | 3.10 | 2.96 |
| PA | 1,600 | 1,750 | 1,800 | 2.12 | 2.93 | 2.33 |
| RI | 9 | 7 | 8 | 2.22 | 2.43 | 2.00 |
| SC | 290 | 360 | 330 | 2.70 | 1.90 | 1.70 |
| SD | 4,000 | 3,100 | 3,800 | 1.89 | 1.35 | 1.99 |
| TN | 1,885 | 1,830 | 1,725 | 2.32 | 2.32 | 1.42 |
| TX | 5,050 | 5,150 | 5,340 | 1.81 | 1.68 | 2.87 |
| UT | 700 | 710 | 710 | 3.77 | 3.58 | 3.76 |
| VT | 240 | 250 | 220 | 1.56 | 1.59 | 1.86 |
| VA | 1,320 | 1,240 | 1,340 | 2.68 | 2.32 | 1.86 |
| WA | 740 | 770 | 790 | 4.34 | 4.04 | 4.38 |
| WV | 575 | 590 | 600 | 1.86 | 1.77 | 1.54 |
| WI | 2,050 | 2,140 | 2,020 | 2.18 | 2.53 | 2.24 |
| WY | 1,140 | 1,050 | 1,100 | 2.03 | 2.01 | 2.17 |
| US | 61,729 | 60,927 | 61,625 | 2.45 | 2.34 | 2.44 |

**All Hay:  Production by State and United States, 2005-2007**

| State | Production | | |
|-------|-----------|---|---|
| | 2005 | 2006 | 2007 |
| | *1,000 Tons* | *1,000 Tons* | *1,000 Tons* |
| AL | 1,971 | 1,440 | 1,360 |
| AZ | 2,324 | 2,251 | 2,227 |
| AR | 2,239 | 2,519 | 3,022 |
| CA | 9,206 | 9,640 | 9,422 |
| CO | 4,085 | 4,389 | 4,385 |
| CT | 118 | 120 | 115 |
| DE | 39 | 40 | 29 |
| FL | 711 | 598 | 780 |
| GA | 1,650 | 1,170 | 1,206 |
| ID | 5,382 | 5,720 | 5,430 |
| IL | 2,159 | 2,508 | 1,916 |
| IN | 2,067 | 2,201 | 1,544 |
| IA | 5,860 | 5,306 | 5,570 |
| KS | 6,680 | 6,550 | 6,370 |
| KY | 5,777 | 6,316 | 4,140 |
| LA | 805 | 975 | 1,200 |
| ME | 240 | 253 | 261 |
| MD | 531 | 569 | 462 |
| MA | 189 | 170 | 152 |
| MI | 3,290 | 3,670 | 2,880 |
| MN | 6,055 | 5,679 | 4,660 |
| MS | 2,117 | 1,560 | 1,870 |
| MO | 6,718 | 6,944 | 7,528 |
| MT | 5,850 | 4,320 | 5,145 |
| NE | 6,945 | 5,753 | 6,298 |
| NV | 1,609 | 1,757 | 1,670 |
| NH | 105 | 105 | 85 |
| NJ | 212 | 234 | 206 |
| NM | 1,413 | 1,284 | 1,550 |
| NY | 2,625 | 2,790 | 2,700 |
| NC | 1,660 | 1,663 | 1,050 |
| ND | 5,646 | 3,137 | 5,191 |
| OH | 3,630 | 3,421 | 2,931 |
| OK | 5,084 | 3,598 | 7,044 |
| OR | 3,140 | 3,256 | 2,960 |
| PA | 3,397 | 5,125 | 4,200 |
| RI | 20 | 17 | 16 |
| SC | 783 | 684 | 561 |
| SD | 7,560 | 4,180 | 7,543 |
| TN | 4,367 | 4,251 | 2,443 |
| TX | 9,140 | 8,675 | 15,330 |
| UT | 2,636 | 2,540 | 2,667 |
| VT | 374 | 398 | 410 |
| VA | 3,542 | 2,882 | 2,489 |
| WA | 3,210 | 3,113 | 3,461 |
| WV | 1,070 | 1,046 | 923 |
| WI | 4,470 | 5,404 | 4,515 |
| WY | 2,316 | 2,115 | 2,387 |
| | | | |
| US | 151,017 | 142,336 | 150,304 |

**Alfalfa and Alfalfa Mixtures for Hay:  Area Harvested**
**and Yield by State and United States, 2005-2007**

| State | Area Harvested | | | Yield | | |
|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2005 | 2006 | 2007 |
| | *1,000 Acres* | *1,000 Acres* | *1,000 Acres* | *Tons* | *Tons* | *Tons* |
| AZ | 260 | 250 | 250 | 8.40 | 8.30 | 8.30 |
| AR | 20 | 15 | 20 | 2.30 | 3.60 | 2.90 |
| CA | 1,040 | 1,100 | 990 | 6.90 | 6.80 | 7.20 |
| CO | 800 | 780 | 800 | 3.70 | 3.80 | 3.70 |
| CT | 8 | 7 | 8 | 2.40 | 2.10 | 2.50 |
| DE | 5 | 5 | 5 | 3.60 | 3.90 | 2.20 |
| ID | 1,140 | 1,180 | 1,200 | 4.20 | 4.30 | 4.00 |
| IL | 400 | 440 | 380 | 3.50 | 4.10 | 3.70 |
| IN | 340 | 360 | 320 | 3.80 | 4.10 | 2.70 |
| IA | 1,250 | 1,180 | 1,140 | 4.10 | 3.90 | 4.20 |
| KS | 850 | 950 | 800 | 4.00 | 3.80 | 3.50 |
| KY | 260 | 280 | 300 | 3.20 | 3.70 | 1.80 |
| ME | 11 | 10 | 9 | 2.70 | 1.90 | 2.60 |
| MD | 40 | 40 | 40 | 3.90 | 3.90 | 2.80 |
| MA | 14 | 13 | 7 | 2.20 | 2.30 | 2.40 |
| MI | 900 | 830 | 800 | 3.10 | 3.60 | 2.90 |
| MN | 1,350 | 1,350 | 1,150 | 3.50 | 3.30 | 3.10 |
| MO | 450 | 390 | 400 | 2.70 | 2.90 | 2.85 |
| MT | 1,750 | 1,550 | 1,650 | 2.20 | 2.10 | 2.30 |
| NE | 1,250 | 1,250 | 1,150 | 3.70 | 3.30 | 3.65 |
| NV | 260 | 270 | 265 | 4.80 | 5.10 | 4.90 |
| NH | 8 | 8 | 6 | 2.10 | 2.40 | 2.10 |
| NJ | 25 | 25 | 20 | 2.70 | 2.50 | 2.70 |
| NM | 240 | 220 | 260 | 5.10 | 5.10 | 5.20 |
| NY | 450 | 370 | 420 | 2.10 | 2.10 | 2.40 |
| NC | 11 | 10 | 9 | 2.50 | 3.10 | 1.70 |
| ND | 1,650 | 1,450 | 1,650 | 2.00 | 1.20 | 2.05 |
| OH | 510 | 470 | 430 | 3.60 | 3.50 | 3.30 |
| OK | 320 | 380 | 380 | 3.70 | 2.10 | 3.80 |
| OR | 400 | 430 | 400 | 4.40 | 4.40 | 4.10 |
| PA | 510 | 500 | 600 | 2.60 | 3.00 | 3.00 |
| RI | 2 | 1 | 1 | 3.00 | 3.00 | 2.30 |
| SD | 2,400 | 1,800 | 2,250 | 2.15 | 1.60 | 2.25 |
| TN | 35 | 30 | 25 | 3.20 | 3.70 | 2.50 |
| TX | 150 | 150 | 140 | 5.40 | 4.50 | 5.50 |
| UT | 540 | 560 | 560 | 4.20 | 4.00 | 4.20 |
| VT | 45 | 45 | 40 | 1.80 | 2.00 | 1.70 |
| VA | 110 | 110 | 110 | 3.60 | 3.60 | 2.50 |
| WA | 450 | 440 | 440 | 5.20 | 4.90 | 5.40 |
| WV | 35 | 35 | 25 | 2.80 | 2.90 | 2.40 |
| WI | 1,550 | 1,650 | 1,650 | 2.40 | 2.80 | 2.40 |
| WY | 600 | 500 | 570 | 2.60 | 2.80 | 2.70 |
| US | 22,439 | 21,434 | 21,670 | 3.39 | 3.36 | 3.35 |

**Alfalfa and Alfalfa Mixtures for Hay:  Production by State and United States, 2005-2007**

| State | Production | | |
|-------|-----------|------|------|
| | 2005 | 2006 | 2007 |
| | *1,000 Tons* | *1,000 Tons* | *1,000 Tons* |
| AZ | 2,184 | 2,075 | 2,075 |
| AR | 46 | 54 | 58 |
| CA | 7,176 | 7,480 | 7,128 |
| CO | 2,960 | 2,964 | 2,960 |
| CT | 19 | 15 | 20 |
| DE | 18 | 20 | 11 |
| ID | 4,788 | 5,074 | 4,800 |
| IL | 1,400 | 1,804 | 1,406 |
| IN | 1,292 | 1,476 | 864 |
| IA | 5,125 | 4,602 | 4,788 |
| KS | 3,400 | 3,610 | 2,800 |
| KY | 832 | 1,036 | 540 |
| ME | 30 | 19 | 23 |
| MD | 156 | 156 | 112 |
| MA | 31 | 30 | 17 |
| MI | 2,790 | 2,988 | 2,320 |
| MN | 4,725 | 4,455 | 3,565 |
| MO | 1,215 | 1,131 | 1,140 |
| MT | 3,850 | 3,255 | 3,795 |
| NE | 4,625 | 4,125 | 4,198 |
| NV | 1,248 | 1,377 | 1,299 |
| NH | 17 | 19 | 13 |
| NJ | 68 | 63 | 54 |
| NM | 1,224 | 1,122 | 1,352 |
| NY | 945 | 777 | 1,008 |
| NC | 28 | 31 | 15 |
| ND | 3,300 | 1,740 | 3,383 |
| OH | 1,836 | 1,645 | 1,419 |
| OK | 1,184 | 798 | 1,444 |
| OR | 1,760 | 1,892 | 1,640 |
| PA | 1,326 | 1,500 | 1,800 |
| RI | 6 | 3 | 2 |
| SD | 5,160 | 2,880 | 5,063 |
| TN | 112 | 111 | 63 |
| TX | 810 | 675 | 770 |
| UT | 2,268 | 2,240 | 2,352 |
| VT | 81 | 90 | 68 |
| VA | 396 | 396 | 275 |
| WA | 2,340 | 2,156 | 2,376 |
| WV | 98 | 102 | 60 |
| WI | 3,720 | 4,620 | 3,960 |
| WY | 1,560 | 1,400 | 1,539 |
| US | 76,149 | 72,006 | 72,575 |

**All Other Hay:  Area Harvested and Yield**
**by State and United States, 2005-2007**

| State | Area Harvested | | | Yield | | |
|-------|------|------|------|------|------|------|
| | 2005 | 2006 | 2007 | 2005 | 2006 | 2007 |
| | *1,000 Acres* | *1,000 Acres* | *1,000 Acres* | *Tons* | *Tons* | *Tons* |
| AL | 730 | 720 | 800 | 2.70 | 2.00 | 1.70 |
| AZ | 40 | 45 | 40 | 3.50 | 3.90 | 3.80 |
| AR | 1,290 | 1,450 | 1,560 | 1.70 | 1.70 | 1.90 |
| CA | 580 | 600 | 620 | 3.50 | 3.60 | 3.70 |
| CO | 750 | 750 | 750 | 1.50 | 1.90 | 1.90 |
| CT | 55 | 55 | 53 | 1.80 | 1.90 | 1.80 |
| DE | 9 | 9 | 10 | 2.30 | 2.20 | 1.80 |
| FL | 290 | 260 | 300 | 2.45 | 2.30 | 2.60 |
| GA | 550 | 650 | 670 | 3.00 | 1.80 | 1.80 |
| ID | 270 | 340 | 300 | 2.20 | 1.90 | 2.10 |
| IL | 330 | 320 | 300 | 2.30 | 2.20 | 1.70 |
| IN | 310 | 290 | 340 | 2.50 | 2.50 | 2.00 |
| IA | 350 | 320 | 340 | 2.10 | 2.20 | 2.30 |
| KS | 2,050 | 2,100 | 2,100 | 1.60 | 1.40 | 1.70 |
| KY | 2,150 | 2,200 | 2,400 | 2.30 | 2.40 | 1.50 |
| LA | 350 | 390 | 400 | 2.30 | 2.50 | 3.00 |
| ME | 140 | 130 | 140 | 1.50 | 1.80 | 1.70 |
| MD | 150 | 165 | 175 | 2.50 | 2.50 | 2.00 |
| MA | 75 | 70 | 75 | 2.10 | 2.00 | 1.80 |
| MI | 250 | 310 | 280 | 2.00 | 2.20 | 2.00 |
| MN | 700 | 720 | 730 | 1.90 | 1.70 | 1.50 |
| MS | 730 | 780 | 850 | 2.90 | 2.00 | 2.20 |
| MO | 3,550 | 3,750 | 3,650 | 1.55 | 1.55 | 1.75 |
| MT | 1,250 | 710 | 900 | 1.60 | 1.50 | 1.50 |
| NE | 1,600 | 1,550 | 1,500 | 1.45 | 1.05 | 1.40 |
| NV | 190 | 200 | 195 | 1.90 | 1.90 | 1.90 |
| NH | 49 | 43 | 40 | 1.80 | 2.00 | 1.80 |
| NJ | 90 | 90 | 95 | 1.60 | 1.90 | 1.60 |
| NM | 90 | 90 | 90 | 2.10 | 1.80 | 2.20 |
| NY | 1,200 | 1,150 | 940 | 1.40 | 1.75 | 1.80 |
| NC | 680 | 680 | 690 | 2.40 | 2.40 | 1.50 |
| ND | 1,380 | 1,270 | 1,130 | 1.70 | 1.10 | 1.60 |
| OH | 690 | 740 | 720 | 2.60 | 2.40 | 2.10 |
| OK | 2,600 | 2,800 | 2,800 | 1.50 | 1.00 | 2.00 |
| OR | 600 | 620 | 600 | 2.30 | 2.20 | 2.20 |
| PA | 1,090 | 1,250 | 1,200 | 1.90 | 2.90 | 2.00 |
| RI | 7 | 6 | 7 | 2.00 | 2.30 | 2.00 |
| SC | 290 | 360 | 330 | 2.70 | 1.90 | 1.70 |
| SD | 1,600 | 1,300 | 1,550 | 1.50 | 1.00 | 1.60 |
| TN | 1,850 | 1,800 | 1,700 | 2.30 | 2.30 | 1.40 |
| TX | 4,900 | 5,000 | 5,200 | 1.70 | 1.60 | 2.80 |
| UT | 160 | 150 | 150 | 2.30 | 2.00 | 2.10 |
| VT | 195 | 205 | 180 | 1.50 | 1.50 | 1.90 |
| VA | 1,210 | 1,130 | 1,230 | 2.60 | 2.20 | 1.80 |
| WA | 290 | 330 | 350 | 3.00 | 2.90 | 3.10 |
| WV | 540 | 555 | 575 | 1.80 | 1.70 | 1.50 |
| WI | 500 | 490 | 370 | 1.50 | 1.60 | 1.50 |
| WY | 540 | 550 | 530 | 1.40 | 1.30 | 1.60 |
| US | 39,290 | 39,493 | 39,955 | 1.91 | 1.78 | 1.95 |

**All Other Hay:  Production by State
and United States, 2005-2007**

| State | Production | | |
|-------|-----------|------|------|
| | 2005 | 2006 | 2007 |
| | *1,000 Tons* | *1,000 Tons* | *1,000 Tons* |
| AL | 1,971 | 1,440 | 1,360 |
| AZ | 140 | 176 | 152 |
| AR | 2,193 | 2,465 | 2,964 |
| CA | 2,030 | 2,160 | 2,294 |
| CO | 1,125 | 1,425 | 1,425 |
| CT | 99 | 105 | 95 |
| DE | 21 | 20 | 18 |
| FL | 711 | 598 | 780 |
| GA | 1,650 | 1,170 | 1,206 |
| ID | 594 | 646 | 630 |
| IL | 759 | 704 | 510 |
| IN | 775 | 725 | 680 |
| IA | 735 | 704 | 782 |
| KS | 3,280 | 2,940 | 3,570 |
| KY | 4,945 | 5,280 | 3,600 |
| LA | 805 | 975 | 1,200 |
| ME | 210 | 234 | 238 |
| MD | 375 | 413 | 350 |
| MA | 158 | 140 | 135 |
| MI | 500 | 682 | 560 |
| MN | 1,330 | 1,224 | 1,095 |
| MS | 2,117 | 1,560 | 1,870 |
| MO | 5,503 | 5,813 | 6,388 |
| MT | 2,000 | 1,065 | 1,350 |
| NE | 2,320 | 1,628 | 2,100 |
| NV | 361 | 380 | 371 |
| NH | 88 | 86 | 72 |
| NJ | 144 | 171 | 152 |
| NM | 189 | 162 | 198 |
| NY | 1,680 | 2,013 | 1,692 |
| NC | 1,632 | 1,632 | 1,035 |
| ND | 2,346 | 1,397 | 1,808 |
| OH | 1,794 | 1,776 | 1,512 |
| OK | 3,900 | 2,800 | 5,600 |
| OR | 1,380 | 1,364 | 1,320 |
| PA | 2,071 | 3,625 | 2,400 |
| RI | 14 | 14 | 14 |
| SC | 783 | 684 | 561 |
| SD | 2,400 | 1,300 | 2,480 |
| TN | 4,255 | 4,140 | 2,380 |
| TX | 8,330 | 8,000 | 14,560 |
| UT | 368 | 300 | 315 |
| VT | 293 | 308 | 342 |
| VA | 3,146 | 2,486 | 2,214 |
| WA | 870 | 957 | 1,085 |
| WV | 972 | 944 | 863 |
| WI | 750 | 784 | 555 |
| WY | 756 | 715 | 848 |
| US | 74,868 | 70,330 | 77,729 |

## Forage Production

Forage production is the sum of all dry hay production and haylage/greenchop production after converting the haylage/greenchop production to a dry equivalent basis (13 percent moisture) by multiplying the green weight (weight at harvest) by 0.4943.  The conversion factor (0.4943) is based on the assumption that one ton of dry hay is 0.87 ton of dry matter, one ton of haylage is 0.45 ton dry matter and one ton of greenchop is 0.25 ton dry matter.  The total haylage/greenchop production is assumed to be comprised of 90 percent haylage and 10 percent greenchop.  Therefore, the conversion factor used to adjust haylage/greenchop production to a dry equivalent basis = ((0.45*0.9)+(0.25*0.1))/0.87 = 0.4943.  The factors assumed here may vary by State and can be adjusted.  Adjustments would result in a slightly different conversion factor.

### All Forage:  Area Harvested, Yield, and Production by State and 18 State Total, 2005-2007 [1]

| State | Area Harvested | | | Yield | | |
|-------|------|------|------|------|------|------|
| | 2005 | 2006 | 2007 | 2005 | 2006 | 2007 |
| | *1,000 Acres* | *1,000 Acres* | *1,000 Acres* | *Tons* | *Tons* | *Tons* |
| CA | 1,785 | 1,840 | 1,855 | 5.93 | 5.84 | 5.95 |
| ID | 1,445 | 1,580 | 1,560 | 3.90 | 3.94 | 3.71 |
| IL | 755 | 780 | 710 | 3.02 | 3.37 | 2.91 |
| IA | 1,635 | 1,555 | 1,550 | 3.78 | 3.63 | 3.80 |
| KS | 2,945 | 3,075 | 2,930 | 2.31 | 2.16 | 2.24 |
| MI | 1,390 | 1,300 | 1,170 | 3.11 | 3.58 | 3.30 |
| MN | 2,260 | 2,255 | 2,085 | 3.04 | 3.00 | 2.66 |
| MO | 4,020 | 4,160 | 4,105 | 1.70 | 1.69 | 1.88 |
| NE | 2,870 | 2,820 | 2,665 | 2.48 | 2.08 | 2.40 |
| NM | 355 | 336 | 369 | 4.38 | 4.13 | 4.44 |
| NY | 2,280 | 1,950 | 1,810 | 2.09 | 2.56 | 2.58 |
| OH | 1,250 | 1,300 | 1,255 | 3.23 | 3.08 | 2.56 |
| PA | 1,880 | 2,000 | 2,045 | 2.44 | 3.29 | 2.67 |
| SD | 4,060 | 3,125 | 3,840 | 1.91 | 1.36 | 2.00 |
| TX | 5,115 | 5,230 | 5,450 | 1.84 | 1.70 | 2.88 |
| VT | 360 | 360 | 340 | 2.81 | 2.88 | 3.06 |
| WA | 800 | 820 | 845 | 4.58 | 4.30 | 4.56 |
| WI | 3,050 | 3,000 | 2,850 | 3.02 | 3.49 | 3.17 |
| 18 State Total | 38,255 | 37,486 | 37,434 | 2.68 | 2.70 | 2.86 |

| State | Production | | |
|-------|------|------|------|
| | 2005 | 2006 | 2007 |
| | *1,000 Tons* | *1,000 Tons* | *1,000 Tons* |
| CA | 10,579 | 10,739 | 11,028 |
| ID | 5,634 | 6,219 | 5,788 |
| IL | 2,279 | 2,629 | 2,065 |
| IA | 6,183 | 5,642 | 5,885 |
| KS | 6,794 | 6,643 | 6,551 |
| MI | 4,319 | 4,655 | 3,866 |
| MN | 6,881 | 6,766 | 5,539 |
| MO | 6,815 | 7,034 | 7,723 |
| NE | 7,121 | 5,861 | 6,402 |
| NM | 1,554 | 1,389 | 1,639 |
| NY | 4,774 | 4,996 | 4,669 |
| OH | 4,032 | 3,999 | 3,211 |
| PA | 4,592 | 6,572 | 5,460 |
| SD | 7,772 | 4,246 | 7,687 |
| TX | 9,409 | 8,897 | 15,686 |
| VT | 1,010 | 1,037 | 1,040 |
| WA | 3,667 | 3,523 | 3,850 |
| WI | 9,216 | 10,458 | 9,035 |
| 18 State Total | 102,632 | 101,305 | 107,124 |

[1] All Forage production is the sum of the following dry equivalents:  alfalfa hay harvested as dry hay, all other hay harvested as dry hay, alfalfa haylage and greenchop, all other haylage and greenchop; after converting alfalfa and all other haylage and greenchop to a dry equivalent basis.

**All Alfalfa Forage:  Area Harvested, Yield, and Production**
**by State and 18 State Total, 2005-2007 [1]**

| State | Area Harvested | | | Yield | | |
|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2005 | 2006 | 2007 |
| | *1,000 Acres* | *1,000 Acres* | *1,000 Acres* | *Tons* | *Tons* | *Tons* |
| CA | 1,050 | 1,120 | 1,030 | 7.18 | 6.94 | 7.21 |
| ID | 1,160 | 1,230 | 1,250 | 4.29 | 4.49 | 4.09 |
| IL | 420 | 460 | 400 | 3.58 | 4.17 | 3.83 |
| IA | 1,280 | 1,230 | 1,200 | 4.23 | 3.99 | 4.21 |
| KS | 855 | 965 | 810 | 4.02 | 3.81 | 3.60 |
| MI | 1,130 | 980 | 880 | 3.35 | 4.02 | 3.74 |
| MN | 1,525 | 1,500 | 1,300 | 3.59 | 3.64 | 3.32 |
| MO | 460 | 400 | 415 | 2.78 | 2.96 | 2.95 |
| NE | 1,260 | 1,265 | 1,160 | 3.79 | 3.33 | 3.70 |
| NM | 245 | 234 | 265 | 5.10 | 5.06 | 5.14 |
| NY | 750 | 610 | 710 | 3.11 | 3.31 | 3.29 |
| OH | 550 | 550 | 510 | 3.99 | 3.99 | 3.25 |
| PA | 710 | 660 | 745 | 3.18 | 3.81 | 3.69 |
| SD | 2,425 | 1,820 | 2,275 | 2.18 | 1.61 | 2.27 |
| TX | 155 | 160 | 150 | 5.33 | 4.42 | 5.37 |
| VT | 95 | 90 | 80 | 3.40 | 3.58 | 3.79 |
| WA | 465 | 455 | 450 | 5.22 | 4.92 | 5.45 |
| WI | 2,400 | 2,400 | 2,400 | 3.34 | 3.89 | 3.46 |
| 18 State Total | 16,935 | 16,129 | 16,030 | 3.72 | 3.85 | 3.76 |

| State | Production | | |
|---|---|---|---|
| | 2005 | 2006 | 2007 |
| | *1,000 Tons* | *1,000 Tons* | *1,000 Tons* |
| CA | 7,538 | 7,769 | 7,429 |
| ID | 4,975 | 5,519 | 5,118 |
| IL | 1,505 | 1,918 | 1,530 |
| IA | 5,415 | 4,908 | 5,057 |
| KS | 3,440 | 3,677 | 2,919 |
| MI | 3,784 | 3,943 | 3,289 |
| MN | 5,473 | 5,455 | 4,319 |
| MO | 1,279 | 1,184 | 1,223 |
| NE | 4,771 | 4,209 | 4,287 |
| NM | 1,250 | 1,184 | 1,362 |
| NY | 2,329 | 2,021 | 2,333 |
| OH | 2,194 | 2,192 | 1,659 |
| PA | 2,261 | 2,512 | 2,749 |
| SD | 5,279 | 2,934 | 5,161 |
| TX | 826 | 707 | 805 |
| VT | 323 | 322 | 303 |
| WA | 2,427 | 2,240 | 2,454 |
| WI | 8,011 | 9,326 | 8,297 |
| 18 State Total | 63,080 | 62,020 | 60,294 |

[1] All alfalfa forage production is the sum of alfalfa harvested as dry hay and alfalfa haylage and greenchop production after converting it to a dry equivalent basis.

**All Haylage and Greenchop:  Area Harvested, Yield, and Production
by State and 18 State Total, 2005-2007 [1]**

| State | Area Harvested | | | Yield | | |
|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2005 | 2006 | 2007 |
| | *1,000 Acres* | *1,000 Acres* | *1,000 Acres* | *Tons* | *Tons* | *Tons* |
| CA | 260 | 220 | 325 | 10.68 | 10.10 | 10.00 |
| ID | 60 | 85 | 80 | 8.50 | 11.88 | 9.06 |
| IL | 44 | 33 | 51 | 5.52 | 7.45 | 5.92 |
| IA | 95 | 110 | 100 | 6.88 | 6.18 | 6.37 |
| KS | 70 | 45 | 55 | 3.29 | 4.18 | 6.64 |
| MI | 320 | 300 | 295 | 6.50 | 6.64 | 6.76 |
| MN | 310 | 320 | 305 | 5.39 | 6.87 | 5.83 |
| MO | 55 | 50 | 100 | 3.56 | 3.64 | 3.93 |
| NE | 62 | 34 | 36 | 5.73 | 6.41 | 5.83 |
| NM | 30 | 28 | 23 | 9.50 | 7.57 | 7.87 |
| NY | 830 | 700 | 710 | 5.24 | 6.38 | 5.61 |
| OH | 135 | 155 | 125 | 6.04 | 7.54 | 4.54 |
| PA | 460 | 480 | 490 | 5.26 | 6.10 | 5.20 |
| SD | 87 | 30 | 60 | 4.93 | 4.50 | 4.85 |
| TX | 90 | 93 | 150 | 6.06 | 4.83 | 4.80 |
| VT | 205 | 205 | 190 | 6.28 | 6.31 | 6.71 |
| WA | 92 | 80 | 78 | 10.05 | 10.38 | 10.10 |
| WI | 1,600 | 1,550 | 1,450 | 6.00 | 6.60 | 6.31 |
| 18 State Total | 4,805 | 4,518 | 4,623 | 6.11 | 6.78 | 6.31 |

| | Production | | |
|---|---|---|---|
| | 2005 | 2006 | 2007 |
| | *1,000 Tons* | *1,000 Tons* | *1,000 Tons* |
| CA | 2,778 | 2,222 | 3,249 |
| ID | 510 | 1,010 | 725 |
| IL | 243 | 246 | 302 |
| IA | 654 | 680 | 637 |
| KS | 230 | 188 | 365 |
| MI | 2,080 | 1,992 | 1,995 |
| MN | 1,671 | 2,199 | 1,778 |
| MO | 196 | 182 | 393 |
| NE | 355 | 218 | 210 |
| NM | 285 | 212 | 181 |
| NY | 4,348 | 4,463 | 3,982 |
| OH | 815 | 1,169 | 567 |
| PA | 2,418 | 2,928 | 2,549 |
| SD | 429 | 135 | 291 |
| TX | 545 | 449 | 720 |
| VT | 1,287 | 1,293 | 1,275 |
| WA | 925 | 830 | 788 |
| WI | 9,600 | 10,225 | 9,145 |
| 18 State Total | 29,369 | 30,641 | 29,152 |

[1]  Includes all types of forage harvested as haylage or greenchop (green weight).  Forage harvested as dry hay and corn and
sorghum silage/greenchop are not included.

**Alfalfa Haylage and Greenchop:  Area Harvested, Yield, and Production
by State and 18 State Total, 2005-2007 [1]**

| State | Area Harvested | | | Yield | | |
|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2005 | 2006 | 2007 |
| | *1,000 Acres* | *1,000 Acres* | *1,000 Acres* | *Tons* | *Tons* | *Tons* |
| CA | 95 | 80 | 105 | 7.70 | 7.30 | 5.80 |
| ID | 45 | 75 | 70 | 8.40 | 12.00 | 9.20 |
| IL | 38 | 30 | 38 | 5.60 | 7.70 | 6.60 |
| IA | 85 | 100 | 85 | 6.90 | 6.20 | 6.40 |
| KS | 20 | 30 | 30 | 4.00 | 4.50 | 8.00 |
| MI | 300 | 280 | 280 | 6.70 | 6.90 | 7.00 |
| MN | 275 | 285 | 250 | 5.50 | 7.10 | 6.10 |
| MO | 35 | 30 | 45 | 3.71 | 3.60 | 3.70 |
| NE | 50 | 25 | 30 | 5.90 | 6.80 | 6.00 |
| NM | 7 | 15 | 7 | 7.60 | 8.30 | 3.00 |
| NY | 400 | 370 | 400 | 7.00 | 6.80 | 6.70 |
| OH | 115 | 135 | 90 | 6.30 | 8.20 | 5.40 |
| PA | 305 | 320 | 320 | 6.20 | 6.40 | 6.00 |
| SD | 50 | 25 | 45 | 4.80 | 4.40 | 4.40 |
| TX | 10 | 13 | 20 | 3.30 | 5.00 | 3.50 |
| VT | 70 | 70 | 65 | 7.00 | 6.70 | 7.30 |
| WA | 22 | 20 | 15 | 8.00 | 8.50 | 10.53 |
| WI | 1,400 | 1,400 | 1,350 | 6.20 | 6.80 | 6.50 |
| 18 State Total | 3,322 | 3,303 | 3,245 | 6.33 | 6.91 | 6.44 |

| | Production | | |
|---|---|---|---|
| | 2005 | 2006 | 2007 |
| | *1,000 Tons* | *1,000 Tons* | *1,000 Tons* |
| CA | 732 | 584 | 609 |
| ID | 378 | 900 | 644 |
| IL | 213 | 231 | 251 |
| IA | 587 | 620 | 544 |
| KS | 80 | 135 | 240 |
| MI | 2,010 | 1,932 | 1,960 |
| MN | 1,513 | 2,024 | 1,525 |
| MO | 130 | 108 | 167 |
| NE | 295 | 170 | 180 |
| NM | 53 | 125 | 21 |
| NY | 2,800 | 2,516 | 2,680 |
| OH | 725 | 1,107 | 486 |
| PA | 1,891 | 2,048 | 1,920 |
| SD | 240 | 110 | 198 |
| TX | 33 | 65 | 70 |
| VT | 490 | 469 | 475 |
| WA | 176 | 170 | 158 |
| WI | 8,680 | 9,520 | 8,775 |
| 18 States Total | 21,026 | 22,834 | 20,903 |

[1] Includes only alfalfa and alfalfa mixtures that were harvested as haylage or greenchop (green weight).  Alfalfa harvested as dry hay is not included.

**New Seedings of Alfalfa and Alfalfa mixtures:  Area Seeded**
**by State and United States, 2005-2007**

| State | Area Seeded | | |
|-------|:-----------:|:-----------:|:-----------:|
|       | 2005 | 2006 | 2007 |
|       | *1,000 Acres* | *1,000 Acres* | *1,000 Acres* |
| AZ | 45 | 45 | 55 |
| AR | 5 | 3 | 5 |
| CA | 160 | 200 | 170 |
| CO | 100 | 130 | 100 |
| CT | 2 | 2 | 2 |
| DE | 1 | 1 | 1 |
| ID | 140 | 180 | 150 |
| IL | 53 | 60 | 51 |
| IN | 50 | 35 | 40 |
| IA | 150 | 130 | 125 |
| KS | 85 | 105 | 75 |
| KY | 34 | 43 | 46 |
| ME | 2 | 2 | 2 |
| MD | 6 | 8 | 8 |
| MA | 2 | 1 | 1 |
| MI | 135 | 120 | 100 |
| MN | 280 | 240 | 240 |
| MO | 35 | 42 | 45 |
| MT | 135 | 125 | 135 |
| NE | 180 | 200 | 180 |
| NV | 32 | 24 | 24 |
| NH | 1 | 2 | 1 |
| NJ | 1 | 2 | 3 |
| NM | 38 | 45 | 35 |
| NY | 145 | 105 | 120 |
| NC | 1 | 1 | 1 |
| ND | 105 | 110 | 110 |
| OH | 80 | 75 | 65 |
| OK | 55 | 60 | 65 |
| OR | 35 | 45 | 43 |
| PA | 100 | 110 | 100 |
| SD | 180 | 190 | 150 |
| TN | 5 | 4 | 7 |
| TX | 30 | 26 | 35 |
| UT | 65 | 70 | 55 |
| VT | 11 | 11 | 10 |
| VA | 14 | 13 | 14 |
| WA | 80 | 85 | 60 |
| WV | 7 | 4 | 4 |
| WI | 650 | 500 | 370 |
| WY | 55 | 30 | 25 |
| US | 3,290 | 3,184 | 2,828 |

**Soybeans for Beans:  Area Planted and Harvested
by State and United States, 2005-2007**

| State | Area Planted | | | Area Harvested | | |
|-------|------|------|------|------|------|------|
| | 2005 | 2006 | 2007 | 2005 | 2006 | 2007 |
| | *1,000 Acres* | *1,000 Acres* | *1,000 Acres* | *1,000 Acres* | *1,000 Acres* | *1,000 Acres* |
| AL | 150 | 160 | 190 | 145 | 150 | 180 |
| AR | 3,030 | 3,110 | 2,830 | 3,000 | 3,070 | 2,790 |
| DE | 185 | 180 | 150 | 182 | 177 | 145 |
| FL | 9 | 7 | 14 | 8 | 5 | 12 |
| GA | 180 | 155 | 285 | 175 | 140 | 275 |
| IL | 9,500 | 10,100 | 8,200 | 9,450 | 10,050 | 8,150 |
| IN | 5,400 | 5,700 | 4,700 | 5,380 | 5,680 | 4,680 |
| IA | 10,050 | 10,150 | 8,550 | 10,000 | 10,100 | 8,520 |
| KS | 2,900 | 3,150 | 2,600 | 2,850 | 3,080 | 2,550 |
| KY | 1,250 | 1,380 | 1,100 | 1,240 | 1,370 | 1,080 |
| LA | 880 | 870 | 605 | 850 | 840 | 590 |
| MD | 480 | 470 | 400 | 470 | 465 | 380 |
| MI | 2,000 | 2,000 | 1,750 | 1,990 | 1,990 | 1,740 |
| MN | 6,900 | 7,350 | 6,250 | 6,800 | 7,250 | 6,150 |
| MS | 1,610 | 1,670 | 1,450 | 1,590 | 1,650 | 1,420 |
| MO | 4,950 | 5,150 | 4,600 | 4,910 | 5,110 | 4,550 |
| NE | 4,700 | 5,050 | 3,800 | 4,660 | 5,010 | 3,770 |
| NJ | 95 | 88 | 81 | 91 | 86 | 79 |
| NY | 190 | 200 | 205 | 188 | 198 | 203 |
| NC | 1,490 | 1,370 | 1,420 | 1,460 | 1,360 | 1,360 |
| ND | 2,950 | 3,900 | 3,050 | 2,900 | 3,870 | 2,990 |
| OH | 4,500 | 4,650 | 4,150 | 4,480 | 4,620 | 4,130 |
| OK | 325 | 310 | 185 | 305 | 215 | 175 |
| PA | 430 | 430 | 425 | 420 | 425 | 420 |
| SC | 430 | 400 | 450 | 420 | 390 | 425 |
| SD | 3,900 | 3,950 | 3,200 | 3,850 | 3,850 | 3,180 |
| TN | 1,130 | 1,160 | 1,040 | 1,100 | 1,130 | 970 |
| TX | 260 | 225 | 86 | 230 | 155 | 82 |
| VA | 530 | 520 | 500 | 510 | 510 | 480 |
| WV | 18 | 17 | 15 | 17 | 16 | 14 |
| WI | 1,610 | 1,650 | 1,350 | 1,580 | 1,640 | 1,330 |
| US | 72,032 | 75,522 | 63,631 | 71,251 | 74,602 | 62,820 |

**Soybeans for Beans:  Yield and Production**
**by State and United States, 2005-2007**

| State | Yield | | | Production | | |
|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2005 | 2006 | 2007 |
| | *Bushels* | *Bushels* | *Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* |
| AL | 33.0 | 20.0 | 21.0 | 4,785 | 3,000 | 3,780 |
| AR | 34.0 | 35.0 | 36.0 | 102,000 | 107,450 | 100,440 |
| DE | 26.0 | 31.0 | 24.0 | 4,732 | 5,487 | 3,480 |
| FL | 32.0 | 27.0 | 24.0 | 256 | 135 | 288 |
| GA | 26.0 | 25.0 | 30.0 | 4,550 | 3,500 | 8,250 |
| IL | 46.5 | 48.0 | 43.0 | 439,425 | 482,400 | 350,450 |
| IN | 49.0 | 50.0 | 45.0 | 263,620 | 284,000 | 210,600 |
| IA | 52.5 | 50.5 | 51.5 | 525,000 | 510,050 | 438,780 |
| KS | 37.0 | 32.0 | 33.0 | 105,450 | 98,560 | 84,150 |
| KY | 43.0 | 44.0 | 26.0 | 53,320 | 60,280 | 28,080 |
| LA | 34.0 | 35.0 | 42.0 | 28,900 | 29,400 | 24,780 |
| MD | 34.0 | 34.0 | 27.0 | 15,980 | 15,810 | 10,260 |
| MI | 38.5 | 45.0 | 39.0 | 76,615 | 89,550 | 67,860 |
| MN | 45.0 | 44.0 | 41.0 | 306,000 | 319,000 | 252,150 |
| MS | 36.5 | 26.0 | 40.0 | 58,035 | 42,900 | 56,800 |
| MO | 37.0 | 38.0 | 37.0 | 181,670 | 194,180 | 168,350 |
| NE | 50.5 | 50.0 | 50.5 | 235,330 | 250,500 | 190,385 |
| NJ | 28.0 | 35.0 | 31.0 | 2,548 | 3,010 | 2,449 |
| NY | 42.0 | 46.0 | 38.0 | 7,896 | 9,108 | 7,714 |
| NC | 27.0 | 32.0 | 21.0 | 39,420 | 43,520 | 28,560 |
| ND | 36.0 | 31.0 | 35.0 | 104,400 | 119,970 | 104,650 |
| OH | 45.0 | 47.0 | 47.0 | 201,600 | 217,140 | 194,110 |
| OK | 26.0 | 17.0 | 24.0 | 7,930 | 3,655 | 4,200 |
| PA | 41.0 | 40.0 | 41.0 | 17,220 | 17,000 | 17,220 |
| SC | 20.5 | 29.0 | 19.0 | 8,610 | 11,310 | 8,075 |
| SD | 35.0 | 34.0 | 42.0 | 134,750 | 130,900 | 133,560 |
| TN | 38.0 | 39.0 | 18.0 | 41,800 | 44,070 | 17,460 |
| TX | 26.0 | 24.0 | 37.0 | 5,980 | 3,720 | 3,034 |
| VA | 30.0 | 31.0 | 27.0 | 15,300 | 15,810 | 12,960 |
| WV | 35.0 | 42.0 | 33.0 | 595 | 672 | 462 |
| WI | 44.0 | 44.0 | 39.0 | 69,520 | 72,160 | 51,870 |
| US | 43.0 | 42.7 | 41.2 | 3,063,237 | 3,188,247 | 2,585,207 |

**Soybeans: Objective Yield Data**

The National Agricultural Statistics Service conducted an objective yield survey in 11 soybean producing States during 2007.  Randomly selected plots in soybean fields were visited monthly from August through harvest to obtain specific counts and measurements.  Data in this table are actual field counts from this survey.

**Soybeans:  Pods with Beans per 18 Square Feet,**
**Selected States, 2003-2007**

| State | Month | 2003 | 2004 | 2005 | 2006 | 2007 |
|-------|-------|------|------|------|------|------|
|       |       | *Number* | *Number* | *Number* | *Number* | *Number* |
| AR [1] [2] | Sep |  |  |  |  |  |
|       | Oct |  | 2,446 | 1,796 | 1,645 | 1,621 |
|       | Nov |  | 2,483 | 1,823 | 1,655 | 1,665 |
|       | Final |  | 2,511 | 1,824 | 1,667 | 1,690 |
| IL    | Sep | 1,800 | 2,070 | 1,973 | 2,035 | 1,923 |
|       | Oct | 1,606 | 1,923 | 1,820 | 1,890 | 1,796 |
|       | Nov | 1,634 | 1,943 | 1,858 | 1,923 | 1,818 |
|       | Final | 1,634 | 1,947 | 1,858 | 1,923 | 1,831 |
| IN    | Sep | 1,786 | 1,909 | 1,855 | 1,927 | 1,725 |
|       | Oct | 1,692 | 1,866 | 1,790 | 1,893 | 1,660 |
|       | Nov | 1,582 | 1,917 | 1,899 | 1,909 | 1,628 |
|       | Final | 1,582 | 1,917 | 1,899 | 1,909 | 1,641 |
| IA    | Sep | 1,749 | 1,772 | 1,969 | 1,846 | 1,935 |
|       | Oct | 1,629 | 1,731 | 1,935 | 1,758 | 1,917 |
|       | Nov | 1,647 | 1,737 | 1,968 | 1,760 | 1,933 |
|       | Final | 1,647 | 1,741 | 1,970 | 1,760 | 1,932 |
| KS [3] | Sep |  | 1,482 | 1,490 | 1,564 | 1,727 |
|       | Oct |  | 1,588 | 1,431 | 1,509 | 1,524 |
|       | Nov |  | 1,639 | 1,547 | 1,581 | 1,608 |
|       | Final |  | 1,636 | 1,546 | 1,581 | 1,609 |
| MN    | Sep | 1,582 | 1,487 | 1,684 | 1,612 | 1,676 |
|       | Oct | 1,417 | 1,406 | 1,598 | 1,586 | 1,589 |
|       | Nov | 1,440 | 1,446 | 1,640 | 1,568 | 1,588 |
|       | Final | 1,440 | 1,435 | 1,640 | 1,568 | 1,588 |
| MO    | Sep | 1,144 | 1,798 | 1,458 | 1,631 | 1,521 |
|       | Oct | 1,455 | 1,943 | 1,585 | 1,746 | 1,579 |
|       | Nov | 1,547 | 1,998 | 1,679 | 1,738 | 1,685 |
|       | Final | 1,523 | 2,038 | 1,652 | 1,735 | 1,697 |
| NE    | Sep | 1,727 | 1,835 | 1,862 | 1,740 | 1,950 |
|       | Oct | 1,642 | 1,836 | 1,903 | 1,801 | 2,042 |
|       | Nov | 1,636 | 1,895 | 1,920 | 1,784 | 2,088 |
|       | Final | 1,636 | 1,895 | 1,920 | 1,766 | 2,084 |
| ND [3] | Sep |  | 1,114 | 1,526 | 1,169 | 1,352 |
|       | Oct |  | 1,148 | 1,471 | 1,241 | 1,445 |
|       | Nov |  | 1,243 | 1,496 | 1,260 | 1,500 |
|       | Final |  | 1,242 | 1,496 | 1,260 | 1,497 |
| OH    | Sep | 1,791 | 1,808 | 2,040 | 1,857 | 1,900 |
|       | Oct | 1,898 | 1,873 | 1,890 | 1,895 | 1,850 |
|       | Nov | 1,764 | 1,840 | 1,974 | 1,835 | 1,909 |
|       | Final | 1,752 | 1,837 | 1,981 | 1,866 | 1,909 |
| SD [3] | Sep |  | 1,248 | 1,634 | 1,318 | 1,554 |
|       | Oct |  | 1,332 | 1,617 | 1,345 | 1,492 |
|       | Nov |  | 1,302 | 1,605 | 1,316 | 1,510 |
|       | Final |  | 1,308 | 1,556 | 1,312 | 1,510 |

[1]  September data not available due to plant immaturity.
[2]  Field counts began in 2004 after being discontinued in 2002.
[3]  Field counts began in 2004.

Attachment No. 11

NASS, New Mexico grain production by county, 2007, for Wheat, Corn, and Hay







Click Header to sort column (currently sorted ascending ↑ ).
A CSV download option is available at the bottom of the displayed data.

Display output Control :   ● Units & data in the same column   ○ Units as a separate column   ○ Units at the bottom of table

## New Mexico County Data - Crops

| Commodity ↑ | Practice | Year | State | County | District | Planted All Purposes | Harvested | Yield | Production |
|---|---|---|---|---|---|---|---|---|---|
| Wheat All | Irrigated | 2007 | New Mexico | D10 Combined Counties | 10 | 11,500 acres | 10,100 acres | 99.3 bushel | 1,002,550 bushel |
| Wheat All | Irrigated | 2007 | New Mexico | D10 Northwest | 10 | 11,500 acres | 10,100 acres | 99.3 bushel | 1,002,550 bushel |
| Wheat All | Irrigated | 2007 | New Mexico | Curry | 30 | 56,000 acres | 25,000 acres | 60 bushel | 1,500,000 bushel |
| Wheat All | Irrigated | 2007 | New Mexico | Quay | 30 | 8,000 acres | 7,000 acres | 42 bushel | 294,000 bushel |
| Wheat All | Irrigated | 2007 | New Mexico | Roosevelt | 30 | 41,000 acres | 12,000 acres | 46 bushel | 552,000 bushel |
| Wheat All | Irrigated | 2007 | New Mexico | Union | 30 | 26,000 acres | 19,000 acres | 56 bushel | 1,064,000 bushel |
| Wheat All | Irrigated | 2007 | New Mexico | D30 Combined Counties | 30 | 4,600 acres | 650 acres | 49.2 bushel | 31,990 bushel |
| Wheat All | Irrigated | 2007 | New Mexico | D30 Northeast | 30 | 135,600 acres | 63,650 acres | 54.1 bushel | 3,441,990 bushel |
| Wheat All | Irrigated | 2007 | New Mexico | D70 Combined Counties | 70 | 4,850 acres | 1,400 acres | 55.6 bushel | 77,800 bushel |
| Wheat All | Irrigated | 2007 | New Mexico | D70 Southwest | 70 | 4,850 acres | 1,400 acres | 55.6 bushel | 77,800 bushel |
| Wheat All | Irrigated | 2007 | New Mexico | Lea | 90 | 19,000 acres | 1,000 acres | 59 bushel | 59,000 bushel |
| Wheat All | Irrigated | 2007 | New Mexico | D90 Combined Counties | 90 | 6,000 acres | 1,000 acres | 25.8 bushel | 25,760 bushel |
| Wheat All | Irrigated | 2007 | New Mexico | D90 Southeast | 90 | 25,000 acres | 2,000 acres | 42.4 bushel | 84,760 bushel |
| Wheat All | Irrigated | 2007 | New Mexico | State Total | 99 | 176,950 acres | 77,150 acres | 59.7 bushel | 4,607,100 bushel |
| Wheat All | Non Irrigated Total | 2007 | New Mexico | D10 Combined Counties | 10 | 2,800 acres | 450 acres | 4.2 bushel | 1,900 bushel |
| Wheat All | Non Irrigated Total | 2007 | New Mexico | D10 Northwest | 10 | 2,800 acres | 450 acres | 4.2 bushel | 1,900 bushel |
| Wheat All | Non Irrigated Total | 2007 | New Mexico | Curry | 30 | 148,000 acres | 99,000 acres | 15 bushel | 1,485,000 bushel |
| Wheat All | Non Irrigated Total | 2007 | New Mexico | Quay | 30 | 73,000 acres | 51,000 acres | 13 bushel | 663,000 bushel |
| Wheat All | Non Irrigated Total | 2007 | New Mexico | Roosevelt | 30 | 80,000 acres | 70,000 acres | 14 bushel | 980,000 bushel |
| Wheat All | Non Irrigated Total | 2007 | New Mexico | Union | 30 | 4,100 acres | 2,000 acres | 29 bushel | 58,000 bushel |
| Wheat All | Non Irrigated Total | 2007 | New Mexico | D30 Combined Counties | 30 | 400 acres | 0 acres | 0 bushel | 0 bushel |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wheat All | Non Irrigated Total | 2007 | New Mexico | D30 Northeast | 30 | 305,500 acres | 222,000 acres | 14.4 bushel | 3,186,000 bushel |
| Wheat All | Non Irrigated Total | 2007 | New Mexico | D70 Combined Counties | 70 | 1,750 acres | 0 acres | 0 bushel | 0 bushel |
| Wheat All | Non Irrigated Total | 2007 | New Mexico | D70 Southwest | 70 | 1,750 acres | 0 acres | 0 bushel | 0 bushel |
| Wheat All | Non Irrigated Total | 2007 | New Mexico | Lea | 90 | 2,500 acres | 200 acres | 15 bushel | 3,000 bushel |
| Wheat All | Non Irrigated Total | 2007 | New Mexico | D90 Combined Counties | 90 | 500 acres | 200 acres | 10 bushel | 2,000 bushel |
| Wheat All | Non Irrigated Total | 2007 | New Mexico | D90 Southeast | 90 | 3,000 acres | 400 acres | 12.5 bushel | 5,000 bushel |
| Wheat All | Non Irrigated Total | 2007 | New Mexico | State Total | 99 | 313,050 acres | 222,850 acres | 14.3 bushel | 3,192,900 bushel |
| Wheat All | Total For Crop | 2007 | New Mexico | D10 Combined Counties | 10 | 14,300 acres | 10,550 acres | 95.2 bushel | 1,004,450 bushel |
| Wheat All | Total For Crop | 2007 | New Mexico | D10 Northwest | 10 | 14,300 acres | 10,550 acres | 95.2 bushel | 1,004,450 bushel |
| Wheat All | Total For Crop | 2007 | New Mexico | Curry | 30 | 204,000 acres | 124,000 acres | 24.1 bushel | 2,985,000 bushel |
| Wheat All | Total For Crop | 2007 | New Mexico | Quay | 30 | 81,000 acres | 58,000 acres | 16.5 bushel | 957,000 bushel |
| Wheat All | Total For Crop | 2007 | New Mexico | Roosevelt | 30 | 121,000 acres | 82,000 acres | 18.7 bushel | 1,532,000 bushel |
| Wheat All | Total For Crop | 2007 | New Mexico | Union | 30 | 30,100 acres | 21,000 acres | 53.4 bushel | 1,122,000 bushel |
| Wheat All | Total For Crop | 2007 | New Mexico | D30 Combined Counties | 30 | 5,000 acres | 650 acres | 49.2 bushel | 31,990 bushel |
| Wheat All | Total For Crop | 2007 | New Mexico | D30 Northeast | 30 | 441,100 acres | 285,650 acres | 23.2 bushel | 6,627,990 bushel |
| Wheat All | Total For Crop | 2007 | New Mexico | D70 Combined Counties | 70 | 6,600 acres | 1,400 acres | 55.6 bushel | 77,800 bushel |
| Wheat All | Total For Crop | 2007 | New Mexico | D70 Southwest | 70 | 6,600 acres | 1,400 acres | 55.6 bushel | 77,800 bushel |
| Wheat All | Total For Crop | 2007 | New Mexico | Lea | 90 | 21,500 acres | 1,200 acres | 51.7 bushel | 62,000 bushel |
| Wheat All | Total For Crop | 2007 | New Mexico | D90 Combined Counties | 90 | 6,500 acres | 1,200 acres | 23.1 bushel | 27,760 bushel |
| Wheat All | Total For Crop | 2007 | New Mexico | D90 Southeast | 90 | 28,000 acres | 2,400 acres | 37.4 bushel | 89,760 bushel |
| Wheat All | Total For Crop | 2007 | New Mexico | State Total | 99 | 490,000 acres | 300,000 acres | 26 bushel | 7,800,000 bushel |
| Corn For Grain | Irrigated | 2007 | New Mexico | D10 Combined Counties | 10 | 15,800 acres | 13,800 acres | 173.9 bushel | 2,400,000 bushel |
| Corn For Grain | Irrigated | 2007 | New Mexico | D10 Northwest | 10 | 15,800 acres | 13,800 acres | 173.9 bushel | 2,400,000 bushel |
| Corn For Grain | Irrigated | 2007 | New Mexico | Curry | 30 | 26,100 acres | 7,500 acres | 170.7 bushel | 1,280,000 bushel |
| Corn For Grain | Irrigated | 2007 | New Mexico | Roosevelt | 30 | 16,800 acres | 5,600 acres | 175 bushel | 980,000 bushel |
| Corn For Grain | Irrigated | 2007 | New Mexico | Torrance | 30 | 7,400 acres | 0 acres | 0 bushel | 0 bushel |
| Corn For Grain | Irrigated | 2007 | New Mexico | Union | 30 | 26,000 acres | 24,700 acres | 178.1 bushel | 4,400,000 bushel |
| Corn For Grain | Irrigated | 2007 | New Mexico | D30 Combined Counties | 30 | 700 acres | 600 acres | 166.7 bushel | 100,000 bushel |
| Corn For Grain | Irrigated | 2007 | New Mexico | D30 Northeast | 30 | 77,000 acres | 38,400 acres | 176 bushel | 6,760,000 bushel |
| Corn For Grain | Irrigated | 2007 | New Mexico | Luna | 70 | 3,500 acres | 0 acres | 0 bushel | 0 bushel |

| Corn For Grain | Irrigated | 2007 | New Mexico | D70 Combined Counties | 70 | 3,700 acres | 2,300 acres | 169.6 bushel | 390,000 bushel |
|---|---|---|---|---|---|---|---|---|---|
| Corn For Grain | Irrigated | 2007 | New Mexico | D70 Southwest | 70 | 7,200 acres | 2,300 acres | 169.6 bushel | 390,000 bushel |
| Corn For Grain | Irrigated | 2007 | New Mexico | Chaves | 90 | 17,800 acres | 0 acres | 0 bushel | 0 bushel |
| Corn For Grain | Irrigated | 2007 | New Mexico | Dona Ana | 90 | 9,600 acres | 0 acres | 0 bushel | 0 bushel |
| Corn For Grain | Irrigated | 2007 | New Mexico | Eddy | 90 | 2,200 acres | 0 acres | 0 bushel | 0 bushel |
| Corn For Grain | Irrigated | 2007 | New Mexico | Lea | 90 | 5,400 acres | 500 acres | 150 bushel | 75,000 bushel |
| Corn For Grain | Irrigated | 2007 | New Mexico | D90 Southeast | 90 | 35,000 acres | 500 acres | 150 bushel | 75,000 bushel |
| Corn For Grain | Irrigated | 2007 | New Mexico | State Total | 99 | 135,000 acres | 55,000 acres | 175 bushel | 9,625,000 bushel |
| Corn For Grain | Total For Crop | 2007 | New Mexico | D10 Combined Counties | 10 | 15,800 acres | 13,800 acres | 173.9 bushel | 2,400,000 bushel |
| Corn For Grain | Total For Crop | 2007 | New Mexico | D10 Northwest | 10 | 15,800 acres | 13,800 acres | 173.9 bushel | 2,400,000 bushel |
| Corn For Grain | Total For Crop | 2007 | New Mexico | Curry | 30 | 26,100 acres | 7,500 acres | 170.7 bushel | 1,280,000 bushel |
| Corn For Grain | Total For Crop | 2007 | New Mexico | Roosevelt | 30 | 16,800 acres | 5,600 acres | 175 bushel | 980,000 bushel |
| Corn For Grain | Total For Crop | 2007 | New Mexico | Torrance | 30 | 7,400 acres | 0 acres | 0 bushel | 0 bushel |
| Corn For Grain | Total For Crop | 2007 | New Mexico | Union | 30 | 26,000 acres | 24,700 acres | 178.1 bushel | 4,400,000 bushel |
| Corn For Grain | Total For Crop | 2007 | New Mexico | D30 Combined Counties | 30 | 700 acres | 600 acres | 166.7 bushel | 100,000 bushel |
| Corn For Grain | Total For Crop | 2007 | New Mexico | D30 Northeast | 30 | 77,000 acres | 38,400 acres | 176 bushel | 6,760,000 bushel |
| Corn For Grain | Total For Crop | 2007 | New Mexico | Luna | 70 | 3,500 acres | 0 acres | 0 bushel | 0 bushel |
| Corn For Grain | Total For Crop | 2007 | New Mexico | D70 Combined Counties | 70 | 3,700 acres | 2,300 acres | 169.6 bushel | 390,000 bushel |
| Corn For Grain | Total For Crop | 2007 | New Mexico | D70 Southwest | 70 | 7,200 acres | 2,300 acres | 169.6 bushel | 390,000 bushel |
| Corn For Grain | Total For Crop | 2007 | New Mexico | Chaves | 90 | 17,800 acres | 0 acres | 0 bushel | 0 bushel |
| Corn For Grain | Total For Crop | 2007 | New Mexico | Dona Ana | 90 | 9,600 acres | 0 acres | 0 bushel | 0 bushel |
| Corn For Grain | Total For Crop | 2007 | New Mexico | Eddy | 90 | 2,200 acres | 0 acres | 0 bushel | 0 bushel |
| Corn For Grain | Total For Crop | 2007 | New Mexico | Lea | 90 | 5,400 acres | 500 acres | 150 bushel | 75,000 bushel |
| Corn For Grain | Total For Crop | 2007 | New Mexico | D90 Southeast | 90 | 35,000 acres | 500 acres | 150 bushel | 75,000 bushel |
| Corn For Grain | Total For Crop | 2007 | New Mexico | State Total | 99 | 135,000 acres | 55,000 acres | 175 bushel | 9,625,000 bushel |
| Corn For Silage | Irrigated | 2007 | New Mexico | D10 Combined Counties | 10 | | 1,800 acres | 21.1 tons | 38,000 tons |
| Corn For Silage | Irrigated | 2007 | New Mexico | D10 Northwest | 10 | | 1,800 acres | 21.1 tons | 38,000 tons |
| Corn For Silage | Irrigated | 2007 | New Mexico | Curry | 30 | | 18,100 acres | 27.8 tons | 504,000 tons |
| Corn For Silage | Irrigated | 2007 | New Mexico | Roosevelt | 30 | | 10,800 acres | 22.4 tons | 242,000 tons |
| Corn For Silage | Irrigated | 2007 | New Mexico | Torrance | 30 | | 7,300 acres | 27.9 tons | 204,000 tons |

| Crop | Type | Year | State | Area | Code | | | Yield | Production |
|---|---|---|---|---|---|---|---|---|---|
| Corn For Silage | Irrigated | 2007 | New Mexico | Union | 30 | | 1,000 acres | 24 tons | 24,000 tons |
| Corn For Silage | Irrigated | 2007 | New Mexico | D30 Northeast | 30 | | 37,200 acres | 26.2 tons | 974,000 tons |
| Corn For Silage | Irrigated | 2007 | New Mexico | Luna | 70 | | 3,500 acres | 26.9 tons | 94,000 tons |
| Corn For Silage | Irrigated | 2007 | New Mexico | D70 Combined Counties | 70 | | 1,000 acres | 23 tons | 23,000 tons |
| Corn For Silage | Irrigated | 2007 | New Mexico | D70 Southwest | 70 | | 4,500 acres | 26 tons | 117,000 tons |
| Corn For Silage | Irrigated | 2007 | New Mexico | Chaves | 90 | | 17,600 acres | 28.4 tons | 500,000 tons |
| Corn For Silage | Irrigated | 2007 | New Mexico | Dona Ana | 90 | | 9,300 acres | 22.9 tons | 213,000 tons |
| Corn For Silage | Irrigated | 2007 | New Mexico | Eddy | 90 | | 2,000 acres | 27.5 tons | 55,000 tons |
| Corn For Silage | Irrigated | 2007 | New Mexico | Lea | 90 | | 4,600 acres | 22.8 tons | 105,000 tons |
| Corn For Silage | Irrigated | 2007 | New Mexico | D90 Southeast | 90 | | 33,500 acres | 26.1 tons | 873,000 tons |
| Corn For Silage | Irrigated | 2007 | New Mexico | State Total | 99 | | 77,000 acres | 26 tons | 2,002,000 tons |
| Corn For Silage | Total For Crop | 2007 | New Mexico | D10 Combined Counties | 10 | | 1,800 acres | 21.1 tons | 38,000 tons |
| Corn For Silage | Total For Crop | 2007 | New Mexico | D10 Northwest | 10 | | 1,800 acres | 21.1 tons | 38,000 tons |
| Corn For Silage | Total For Crop | 2007 | New Mexico | Curry | 30 | | 18,100 acres | 27.8 tons | 504,000 tons |
| Corn For Silage | Total For Crop | 2007 | New Mexico | Roosevelt | 30 | | 10,800 acres | 22.4 tons | 242,000 tons |
| Corn For Silage | Total For Crop | 2007 | New Mexico | Torrance | 30 | | 7,300 acres | 27.9 tons | 204,000 tons |
| Corn For Silage | Total For Crop | 2007 | New Mexico | Union | 30 | | 1,000 acres | 24 tons | 24,000 tons |
| Corn For Silage | Total For Crop | 2007 | New Mexico | D30 Northeast | 30 | | 37,200 acres | 26.2 tons | 974,000 tons |
| Corn For Silage | Total For Crop | 2007 | New Mexico | Luna | 70 | | 3,500 acres | 26.9 tons | 94,000 tons |
| Corn For Silage | Total For Crop | 2007 | New Mexico | D70 Combined Counties | 70 | | 1,000 acres | 23 tons | 23,000 tons |
| Corn For Silage | Total For Crop | 2007 | New Mexico | D70 Southwest | 70 | | 4,500 acres | 26 tons | 117,000 tons |
| Corn For Silage | Total For Crop | 2007 | New Mexico | Chaves | 90 | | 17,600 acres | 28.4 tons | 500,000 tons |
| Corn For Silage | Total For Crop | 2007 | New Mexico | Dona Ana | 90 | | 9,300 acres | 22.9 tons | 213,000 tons |
| Corn For Silage | Total For Crop | 2007 | New Mexico | Eddy | 90 | | 2,000 acres | 27.5 tons | 55,000 tons |
| Corn For Silage | Total For Crop | 2007 | New Mexico | Lea | 90 | | 4,600 acres | 22.8 tons | 105,000 tons |
| Corn For Silage | Total For Crop | 2007 | New Mexico | D90 Southeast | 90 | | 33,500 acres | 26.1 tons | 873,000 tons |
| Corn For Silage | Total For Crop | 2007 | New Mexico | State Total | 99 | | 77,000 acres | 26 tons | 2,002,000 tons |
| Sorghum For Grain | Irrigated | 2007 | New Mexico | Curry | 30 | 17,700 acres | 5,500 acres | 67.3 bushel | 370,000 bushel |
| Sorghum For Grain | Irrigated | 2007 | New Mexico | Quay | 30 | 1,600 acres | 1,600 acres | 50 bushel | 80,000 bushel |
| Sorghum For Grain | Irrigated | 2007 | New Mexico | Roosevelt | 30 | 9,000 acres | 4,600 acres | 55.2 bushel | 254,000 bushel |

| Crop | Practice | Year | State | Area | # | Planted | Harvested | Yield | Production |
|---|---|---|---|---|---|---|---|---|---|
| Sorghum For Grain | Irrigated | 2007 | New Mexico | D30 Combined Counties | 30 | 500 acres | 200 acres | 55 bushel | 11,000 bushel |
| Sorghum For Grain | Irrigated | 2007 | New Mexico | D30 Northeast | 30 | 28,800 acres | 11,900 acres | 60.1 bushel | 715,000 bushel |
| Sorghum For Grain | Irrigated | 2007 | New Mexico | Luna | 70 | 1,900 acres | 1,800 acres | 116.7 bushel | 210,000 bushel |
| Sorghum For Grain | Irrigated | 2007 | New Mexico | D70 Combined Counties | 70 | 900 acres | 500 acres | 110 bushel | 55,000 bushel |
| Sorghum For Grain | Irrigated | 2007 | New Mexico | D70 Southwest | 70 | 2,800 acres | 2,300 acres | 115.2 bushel | 265,000 bushel |
| Sorghum For Grain | Irrigated | 2007 | New Mexico | D90 Combined Counties | 90 | 5,400 acres | 1,800 acres | 66.7 bushel | 120,000 bushel |
| Sorghum For Grain | Irrigated | 2007 | New Mexico | D90 Southeast | 90 | 5,400 acres | 1,800 acres | 66.7 bushel | 120,000 bushel |
| Sorghum For Grain | Irrigated | 2007 | New Mexico | State Total | 99 | 37,000 acres | 16,000 acres | 68.8 bushel | 1,100,000 bushel |
| Sorghum For Grain | Non Irrigated Total | 2007 | New Mexico | Curry | 30 | 29,200 acres | 21,500 acres | 29.8 bushel | 640,000 bushel |
| Sorghum For Grain | Non Irrigated Total | 2007 | New Mexico | Quay | 30 | 5,600 acres | 4,800 acres | 26.5 bushel | 127,000 bushel |
| Sorghum For Grain | Non Irrigated Total | 2007 | New Mexico | Roosevelt | 30 | 32,800 acres | 32,400 acres | 34.7 bushel | 1,124,000 bushel |
| Sorghum For Grain | Non Irrigated Total | 2007 | New Mexico | D30 Combined Counties | 30 | 400 acres | 300 acres | 30 bushel | 9,000 bushel |
| Sorghum For Grain | Non Irrigated Total | 2007 | New Mexico | D30 Northeast | 30 | 68,000 acres | 59,000 acres | 32.2 bushel | 1,900,000 bushel |
| Sorghum For Grain | Non Irrigated Total | 2007 | New Mexico | State Total | 99 | 68,000 acres | 59,000 acres | 32.2 bushel | 1,900,000 bushel |
| Sorghum For Grain | Total For Crop | 2007 | New Mexico | Curry | 30 | 46,900 acres | 27,000 acres | 37.4 bushel | 1,010,000 bushel |
| Sorghum For Grain | Total For Crop | 2007 | New Mexico | Quay | 30 | 7,200 acres | 6,400 acres | 32.3 bushel | 207,000 bushel |
| Sorghum For Grain | Total For Crop | 2007 | New Mexico | Roosevelt | 30 | 41,800 acres | 37,000 acres | 37.2 bushel | 1,378,000 bushel |
| Sorghum For Grain | Total For Crop | 2007 | New Mexico | D30 Combined Counties | 30 | 900 acres | 500 acres | 40 bushel | 20,000 bushel |
| Sorghum For Grain | Total For Crop | 2007 | New Mexico | D30 Northeast | 30 | 96,800 acres | 70,900 acres | 36.9 bushel | 2,615,000 bushel |
| Sorghum For Grain | Total For Crop | 2007 | New Mexico | Luna | 70 | 1,900 acres | 1,800 acres | 116.7 bushel | 210,000 bushel |
| Sorghum For Grain | Total For Crop | 2007 | New Mexico | D70 Combined Counties | 70 | 900 acres | 500 acres | 110 bushel | 55,000 bushel |
| Sorghum For Grain | Total For Crop | 2007 | New Mexico | D70 Southwest | 70 | 2,800 acres | 2,300 acres | 115.2 bushel | 265,000 bushel |
| Sorghum For Grain | Total For Crop | 2007 | New Mexico | D90 Combined Counties | 90 | 5,400 acres | 1,800 acres | 66.7 bushel | 120,000 bushel |
| Sorghum For Grain | Total For Crop | 2007 | New Mexico | D90 Southeast | 90 | 5,400 acres | 1,800 acres | 66.7 bushel | 120,000 bushel |
| Sorghum For Grain | Total For Crop | 2007 | New Mexico | State Total | 99 | 105,000 acres | 75,000 acres | 40 bushel | 3,000,000 bushel |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | Bernalillo | 10 | | 2,500 acres | 5 tons | 12,500 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | Cibola | 10 | | 1,200 acres | 2.67 tons | 3,200 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | McKinley | 10 | | 1,800 acres | 2.11 tons | 3,800 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | Rio Arriba | 10 | | 13,300 acres | 1.8 tons | 23,900 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | Sandoval | 10 | | 3,000 acres | 3 tons | 9,000 tons |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | San Juan | 10 | 20,000 acres | 4.42 tons | 88,300 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | Santa Fe | 10 | 7,300 acres | 3.84 tons | 28,000 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | Taos | 10 | 9,000 acres | 2 tons | 18,000 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | Valencia | 10 | 8,300 acres | 5.12 tons | 42,500 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | D10 Northwest | 10 | 66,400 acres | 3.45 tons | 229,200 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | Colfax | 30 | 9,500 acres | 2.47 tons | 23,500 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | Curry | 30 | 8,600 acres | 5 tons | 43,000 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | De Baca | 30 | 7,500 acres | 4.93 tons | 37,000 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | Guadalupe | 30 | 1,300 acres | 3.23 tons | 4,200 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | Harding | 30 | 1,600 acres | 2.75 tons | 4,400 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | Mora | 30 | 6,000 acres | 3 tons | 18,000 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | Quay | 30 | 13,000 acres | 4.6 tons | 59,800 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | Roosevelt | 30 | 13,000 acres | 5.69 tons | 74,000 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | San Miguel | 30 | 2,250 acres | 3.38 tons | 7,600 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | Torrance | 30 | 7,100 acres | 5.68 tons | 40,300 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | Union | 30 | 1,800 acres | 4.44 tons | 8,000 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | D30 Northeast | 30 | 71,650 acres | 4.46 tons | 319,800 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | Catron | 70 | 750 acres | 2.4 tons | 1,800 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | Grant | 70 | 500 acres | 2.4 tons | 1,200 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | Hidalgo | 70 | 2,100 acres | 5 tons | 10,500 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | Luna | 70 | 3,600 acres | 7.5 tons | 27,000 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | Sierra | 70 | 2,500 acres | 7 tons | 17,500 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | Socorro | 70 | 6,400 acres | 4.69 tons | 30,000 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | D70 Southwest | 70 | 15,850 acres | 5.55 tons | 88,000 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | Chaves | 90 | 36,000 acres | 6.97 tons | 251,000 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | Dona Ana | 90 | 23,500 acres | 7.74 tons | 182,000 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | Eddy | 90 | 34,700 acres | 6.14 tons | 213,000 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | Lea | 90 | 8,600 acres | 6.05 tons | 52,000 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | Lincoln | 90 | 600 acres | 4.5 tons | 2,700 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | Otero | 90 | 2,700 acres | 5.3 tons | 14,300 tons |

| Commodity ↑ | Practice | Year | State | County | District | Planted All Purposes | Harvested | Yield | Production |
|---|---|---|---|---|---|---|---|---|---|
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | D90 Southeast | 90 | | 106,100 acres | 6.74 tons | 715,000 tons |
| Hay Alfalfa (Dry) | Total For Crop | 2007 | New Mexico | State Total | 99 | | 260,000 acres | 5.2 tons | 1,352,000 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | Bernalillo | 10 | | 1,400 acres | 3.29 tons | 4,600 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | Cibola | 10 | | 250 acres | 2.8 tons | 700 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | McKinley | 10 | | 200 acres | 1.5 tons | 300 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | Rio Arriba | 10 | | 2,200 acres | 3.64 tons | 8,000 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | Sandoval | 10 | | 450 acres | 2 tons | 900 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | San Juan | 10 | | 2,200 acres | 2.27 tons | 5,000 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | Santa Fe | 10 | | 600 acres | 3.33 tons | 2,000 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | Taos | 10 | | 900 acres | 1.67 tons | 1,500 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | Valencia | 10 | | 1,000 acres | 3.5 tons | 3,500 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | D10 Northwest | 10 | | 9,200 acres | 2.88 tons | 26,500 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | Colfax | 30 | | 2,000 acres | 2.25 tons | 4,500 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | Curry | 30 | | 17,000 acres | 1 tons | 17,000 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | De Baca | 30 | | 1,000 acres | 2 tons | 2,000 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | Guadalupe | 30 | | 400 acres | 2.75 tons | 1,100 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | Harding | 30 | | 350 acres | 2.86 tons | 1,000 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | Mora | 30 | | 1,300 acres | 2.38 tons | 3,100 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | Quay | 30 | | 6,000 acres | 2.83 tons | 17,000 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | Roosevelt | 30 | | 18,000 acres | 1.86 tons | 33,500 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | San Miguel | 30 | | 1,750 acres | 1.2 tons | 2,100 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | Torrance | 30 | | 900 acres | 1.67 tons | 1,500 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | Union | 30 | | 5,500 acres | 1.73 tons | 9,500 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | D30 Northeast | 30 | | 54,200 acres | 1.7 tons | 92,300 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | Catron | 70 | | 100 acres | 2 tons | 200 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | Grant | 70 | | 200 acres | 2 tons | 400 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | Hidalgo | 70 | | 900 acres | 2.78 tons | 2,500 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | Luna | 70 | | 600 acres | 3.5 tons | 2,100 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | Sierra | 70 | | 500 acres | 2 tons | 1,000 tons |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | Socorro | 70 | 1,500 acres | 4 tons | 6,000 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | D70 Southwest | 70 | 3,800 acres | 3.21 tons | 12,200 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | Chaves | 90 | 5,300 acres | 3.77 tons | 20,000 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | Dona Ana | 90 | 2,500 acres | 3.2 tons | 8,000 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | Eddy | 90 | 7,000 acres | 2.57 tons | 18,000 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | Lea | 90 | 5,400 acres | 2.22 tons | 12,000 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | Lincoln | 90 | 500 acres | 3 tons | 1,500 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | Otero | 90 | 2,100 acres | 3.57 tons | 7,500 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | D90 Southeast | 90 | 22,800 acres | 2.94 tons | 67,000 tons |
| Hay Other (Dry) | Total For Crop | 2007 | New Mexico | State Total | 99 | 90,000 acres | 2.2 tons | 198,000 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | Bernalillo | 10 | 3,900 acres | 4.38 tons | 17,100 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | Cibola | 10 | 1,450 acres | 2.69 tons | 3,900 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | McKinley | 10 | 2,000 acres | 2.05 tons | 4,100 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | Rio Arriba | 10 | 15,500 acres | 2.06 tons | 31,900 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | Sandoval | 10 | 3,450 acres | 2.87 tons | 9,900 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | San Juan | 10 | 22,200 acres | 4.2 tons | 93,300 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | Santa Fe | 10 | 7,900 acres | 3.8 tons | 30,000 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | Taos | 10 | 9,900 acres | 1.97 tons | 19,500 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | Valencia | 10 | 9,300 acres | 4.95 tons | 46,000 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | D10 Northwest | 10 | 75,600 acres | 3.38 tons | 255,700 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | Colfax | 30 | 11,500 acres | 2.43 tons | 28,000 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | Curry | 30 | 25,600 acres | 2.34 tons | 60,000 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | De Baca | 30 | 8,500 acres | 4.59 tons | 39,000 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | Guadalupe | 30 | 1,700 acres | 3.12 tons | 5,300 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | Harding | 30 | 1,950 acres | 2.77 tons | 5,400 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | Mora | 30 | 7,300 acres | 2.89 tons | 21,100 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | Quay | 30 | 19,000 acres | 4.04 tons | 76,800 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | Roosevelt | 30 | 31,000 acres | 3.47 tons | 107,500 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | San Miguel | 30 | 4,000 acres | 2.42 tons | 9,700 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | Torrance | 30 | 8,000 acres | 5.23 tons | 41,800 tons |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | Union | 30 | 7,300 acres | 2.4 tons | 17,500 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | D30 Northeast | 30 | 125,850 acres | 3.27 tons | 412,100 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | Catron | 70 | 850 acres | 2.35 tons | 2,000 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | Grant | 70 | 700 acres | 2.29 tons | 1,600 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | Hidalgo | 70 | 3,000 acres | 4.33 tons | 13,000 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | Luna | 70 | 4,200 acres | 6.93 tons | 29,100 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | Sierra | 70 | 3,000 acres | 6.17 tons | 18,500 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | Socorro | 70 | 7,900 acres | 4.56 tons | 36,000 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | D70 Southwest | 70 | 19,650 acres | 5.1 tons | 100,200 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | Chaves | 90 | 41,300 acres | 6.56 tons | 271,000 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | Dona Ana | 90 | 26,000 acres | 7.31 tons | 190,000 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | Eddy | 90 | 41,700 acres | 5.54 tons | 231,000 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | Lea | 90 | 14,000 acres | 4.57 tons | 64,000 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | Lincoln | 90 | 1,100 acres | 3.82 tons | 4,200 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | Otero | 90 | 4,800 acres | 4.54 tons | 21,800 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | D90 Southeast | 90 | 128,900 acres | 6.07 tons | 782,000 tons |
| Hay All (Dry) | Total For Crop | 2007 | New Mexico | State Total | 99 | 350,000 acres | 4.43 tons | 1,550,000 tons |

## 247 Records displayed

Your request has been processed.
Click the 'Download CSV' Link below to download data retrieved.

Download CSV (Units as separate column within CSV)    Download CSV (Units in a separate file)    Download CSV (Units and data in the same column)

 

Send comments and questions to NASS Customer Service
E-mail: nass@nass.usda.gov | Hotline: 1-800-727-9540

Attachment No. 12

NASS, *Grain Stocks*, June 2008



# Grain Stocks

Washington, D.C.

**Released June 30, 2008, by the National Agricultural Statistics Service (NASS), Agricultural Statistics Board, U.S. Department of Agriculture.  For information on *Grain Stocks* call  (202) 720-2127, office hours 7:30 a.m. to 4:00 p.m. ET.**

### Corn Stocks Up 14 Percent from June 2007
### Soybean Stocks Down 38 Percent
### All Wheat Stocks Down 33 Percent

**Corn** stocks in all positions on June 1, 2008 totaled 4.03 billion bushels, up 14 percent from June 1, 2007.  Of the total stocks, 1.97 billion bushels are stored on farms, up 8 percent from a year earlier.  Off-farm stocks, at 2.06 billion bushels, are up 21 percent from a year ago.  The March - May 2008 indicated disappearance is 2.83 billion bushels, compared with 2.53 billion bushels during the same period last year.

**Soybeans** stored in all positions on June 1, 2008 totaled 676 million bushels, down 38 percent from June 1, 2007.  On-farm stocks totaled 227 million bushels, down 55 percent from a year ago. Off-farm stocks, at 449 million bushels, are down 24 percent from the previous year.  Indicated disappearance for the March - May 2008 quarter totaled 758 million bushels, up 9 percent from the same period a year earlier.

**All wheat** stored in all positions on June 1, 2008 totaled 306 million bushels, down 33 percent from a year ago.  On-farm stocks are estimated at 25.6 million bushels, down 65 percent from last year. Off-farm stocks, at 280 million bushels, are down 27 percent from a year ago.  The March - May 2008 indicated disappearance is 404 million bushels, up 1 percent from the same period a year earlier.

**Durum wheat** stocks in all positions on June 1, 2008 totaled 8.29 million bushels, down 61 percent from a year ago. On-farm stocks, at 2.35 million bushels, are down 74 percent from June 1, 2007. Off-farm stocks totaled 5.94 million bushels, down 52 percent from a year ago. The March - May 2008 indicated disappearance of 16.9 million bushels is down 3 percent from the same period a year earlier.

**Barley** stocks in all positions on June 1, 2008 totaled 68.2 million bushels, down 1 percent from June 1, 2007. On-farm stocks are estimated at 9.95 million bushels, 32 percent below a year ago. Off-farm stocks, at 58.3 million bushels, are 7 percent above June 1, 2007. The March - May 2008 indicated disappearance is 42.2 million bushels, 12 percent below the same period a year earlier.

**Oats** stored in all positions on June 1, 2008 totaled 66.8 million bushels, 32 percent above the stocks on June 1, 2007. Of the total stocks on hand, 16.1 million bushels are stored on farms, 13 percent lower than a year ago. Off-farm stocks totaled 50.7 million bushels, 57 percent above the previous year. Indicated disappearance during March - May 2008 totaled 12.2 million bushels, compared with 20.5 million bushels during the same period a year ago.

**Grain sorghum** stored in all positions on June 1, 2008 totaled 96.8 million bushels, up 29 percent from a year ago. On-farm stocks, at 7.00 million bushels, are up 30 percent from last year. Off-farm stocks, at 89.8 million bushels, are up 29 percent from June 1, 2007. The March - May 2008 indicated disappearance from all positions is 89.1 million bushels, up 32 percent from the same period last year.

**Pulse crops** stored in all positions on June 1, 2008 and the change from June 1, 2007 are: **dry edible peas**, 2.00 million cwt, up 42 percent; **lentils**, 503,000 cwt, down 9 percent; **Austrian winter peas**, 46,000 cwt, down 65 percent; **all chickpeas**, 298,000 cwt, down 21 percent; **small chickpeas**, 67,000 cwt, up 43 percent; and **large chickpeas**, 231,000 cwt, down 30 percent. Small chickpeas are defined as peas that will pass through a 20/64 inch round hole screen.

---

This report was approved on June 30, 2008.

Secretary of
Agriculture
Edward T. Schafer

Agricultural Statistics Board
Chairperson
Carol C. House

---

# Contents

| | Page |
|---|---|
| **United States Summary** | 4 |

**Grains**
Barley
    June 1, 2007-2008 ............................................. 9
    March 1, 2008 ............................................. 17
Corn
    June 1, 2007-2008 ............................................. 6
    March 1, 2008 ............................................. 16
Oats
    June 1, 2007-2008 ............................................. 8
    March 1, 2008 ............................................. 17
Rye
    June 1, 2007-2008 ............................................. 12
Sorghum
    June 1, 2007-2008 ............................................. 7
    March 1, 2008 ............................................. 16
Wheat, All
    June 1, 2007-2008 ............................................. 10
    March 1, 2008 ............................................. 18
Durum
    June 1, 2007-2008 ............................................. 11
    March 1, 2008 ............................................. 11

**Oilseeds**
Canola
    June 1, 2007-2008 ............................................. 12
Flaxseed
    June 1, 2007-2008 ............................................. 12
Rapeseed
    June 1, 2007-2008 ............................................. 12
Soybeans
    June 1, 2007-2008 ............................................. 13
    March 1, 2008 ............................................. 18

**Pulses**
Dry Edible Peas
    June 1, 2007-2008 ............................................. 14
Lentils
    June 1, 2007-2008 ............................................. 14
Austrian Winter Peas
    June 1, 2007-2008 ............................................. 14
Chickpeas (Garbanzo Beans)
    June 1, 2007-2008 ............................................. 15

**Reliability of Grain Stocks Data in this Report** ............................................. 19
**Information Contacts** ............................................. 20

**Grain Stocks:  By Position, Month, United States, 2007-2008**
**(Domestic Units)**

| Date | 2007 | | | 2008 | | |
|---|---|---|---|---|---|---|
| | On Farms | Off Farms [1] | Total All Positions | On Farms | Off Farms [1] | Total All Positions |
| | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* |
| | Corn | | | | | |
| Mar 1 | 3,330,000 | 2,738,250 | 6,068,250 | 3,780,000 | 3,078,722 | 6,858,722 |
| Jun 1 | 1,826,600 | 1,706,843 | 3,533,443 | 1,970,900 | 2,057,117 | 4,028,017 |
| Sep 1 | 460,100 | 843,547 | 1,303,647 | | | |
| Dec 1 | 6,530,000 | 3,748,085 | 10,278,085 | | | |
| | Sorghum | | | | | |
| Mar 1 | 17,100 | 125,122 | 142,222 | 26,100 | 159,808 | 185,908 |
| Jun 1 | 5,380 | 69,490 | 74,870 | 7,000 | 89,805 | 96,805 |
| Sep 1 | 2,150 | 29,903 | 32,053 | | | |
| Dec 1 | 51,400 | 239,850 | 291,250 | | | |
| | Oats | | | | | |
| Mar 1 | 33,900 | 37,158 | 71,058 | 31,000 | 47,988 | 78,988 |
| Jun 1 | 18,400 | 32,198 | 50,598 | 16,100 | 50,704 | 66,804 |
| Sep 1 | 53,650 | 34,710 | 88,360 | | | |
| Dec 1 | 43,100 | 51,331 | 94,431 | | | |
| | Barley | | | | | |
| Mar 1 | 38,310 | 78,756 | 117,066 | 28,270 | 82,154 | 110,424 |
| Jun 1 | 14,580 | 54,300 | 68,880 | 9,950 | 58,275 | 68,225 |
| Sep 1 | 105,600 | 83,095 | 188,695 | | | |
| Dec 1 | 62,050 | 73,728 | 135,778 | | | |
| | All Wheat | | | | | |
| Mar 1 | 192,450 | 664,278 | 856,728 | 91,990 | 617,280 | 709,270 |
| Jun 1 | 73,190 | 382,963 | 456,153 | 25,635 | 279,983 | 305,618 |
| Sep 1 | 495,000 | 1,221,927 | 1,716,927 | | | |
| Dec 1 | 289,540 | 842,398 | 1,131,938 | | | |
| | Durum Wheat [2] | | | | | |
| Mar 1 | 17,100 | 21,736 | 38,836 | 8,100 | 17,058 | 25,158 |
| Jun 1 | 8,950 | 12,430 | 21,380 | 2,350 | 5,938 | 8,288 |
| Sep 1 | 34,700 | 35,764 | 70,464 | | | |
| Dec 1 | 17,600 | 22,170 | 39,770 | | | |
| | Soybeans | | | | | |
| Mar 1 | 910,000 | 876,887 | 1,786,887 | 593,000 | 840,982 | 1,433,982 |
| Jun 1 | 500,000 | 592,185 | 1,092,185 | 226,600 | 449,491 | 676,091 |
| Sep 1 | 143,000 | 430,810 | 573,810 | | | |
| Dec 1 | 1,100,000 | 1,231,860 | 2,331,860 | | | |

[1] Includes stocks at mills, elevators, warehouses, terminals, and processors.
[2] Included in All Wheat.

**Grain Stocks:  By Position, Month, United States, 2007-2008**
**(Metric Units)**

| Date | 2007 | | | 2008 | | |
|---|---|---|---|---|---|---|
| | On Farms | Off Farms [1] | Total All Positions | On Farms | Off Farms [1] | Total All Positions |
| | *Metric Tons* | *Metric Tons* | *Metric Tons* | *Metric Tons* | *Metric Tons* | *Metric Tons* |
| | Corn | | | | | |
| Mar 1 | 84,585,900 | 69,554,750 | 154,140,650 | 96,016,420 | 78,203,140 | 174,219,560 |
| Jun 1 | 46,397,780 | 43,355,810 | 89,753,590 | 50,063,170 | 52,253,180 | 102,316,340 |
| Sep 1 | 11,687,080 | 21,427,080 | 33,114,160 | | | |
| Dec 1 | 165,869,640 | 95,205,740 | 261,075,380 | | | |
| | Sorghum | | | | | |
| Mar 1 | 434,360 | 3,178,250 | 3,612,610 | 662,970 | 4,059,310 | 4,722,280 |
| Jun 1 | 136,660 | 1,765,130 | 1,901,790 | 177,810 | 2,281,150 | 2,458,960 |
| Sep 1 | 54,610 | 759,570 | 814,180 | | | |
| Dec 1 | 1,305,620 | 6,092,470 | 7,398,090 | | | |
| | Oats | | | | | |
| Mar 1 | 492,060 | 539,350 | 1,031,400 | 449,960 | 696,540 | 1,146,510 |
| Jun 1 | 267,080 | 467,350 | 734,430 | 233,690 | 735,970 | 969,660 |
| Sep 1 | 778,730 | 503,810 | 1,282,540 | | | |
| Dec 1 | 625,590 | 745,070 | 1,370,660 | | | |
| | Barley | | | | | |
| Mar 1 | 834,100 | 1,714,710 | 2,548,810 | 615,510 | 1,788,690 | 2,404,200 |
| Jun 1 | 317,440 | 1,182,240 | 1,499,680 | 216,640 | 1,268,790 | 1,485,420 |
| Sep 1 | 2,299,170 | 1,809,180 | 4,108,350 | | | |
| Dec 1 | 1,350,980 | 1,605,240 | 2,956,220 | | | |
| | All Wheat | | | | | |
| Mar 1 | 5,237,630 | 18,078,680 | 23,316,320 | 2,503,560 | 16,799,610 | 19,303,170 |
| Jun 1 | 1,991,910 | 10,422,540 | 12,414,450 | 697,670 | 7,619,890 | 8,317,560 |
| Sep 1 | 13,471,690 | 33,255,400 | 46,727,100 | | | |
| Dec 1 | 7,879,990 | 22,926,320 | 30,806,300 | | | |
| | Durum Wheat [2] | | | | | |
| Mar 1 | 465,390 | 591,560 | 1,056,940 | 220,450 | 464,240 | 684,690 |
| Jun 1 | 243,580 | 338,290 | 581,870 | 63,960 | 161,610 | 225,560 |
| Sep 1 | 944,380 | 973,340 | 1,917,720 | | | |
| Dec 1 | 478,990 | 603,370 | 1,082,360 | | | |
| | Soybeans | | | | | |
| Mar 1 | 24,766,140 | 23,864,950 | 48,631,090 | 16,138,820 | 22,887,780 | 39,026,590 |
| Jun 1 | 13,607,770 | 16,116,630 | 29,724,400 | 6,167,040 | 12,233,140 | 18,400,180 |
| Sep 1 | 3,891,820 | 11,724,730 | 15,616,550 | | | |
| Dec 1 | 29,937,090 | 33,525,740 | 63,462,830 | | | |

[1] Includes stocks at mills, elevators, warehouses, terminals, and processors.
[2] Included in All Wheat.

**Corn:  Stocks by Position, State, and United States,**
**June 1, 2007-2008**

| State | 2007 | | | 2008 | | |
|---|---|---|---|---|---|---|
| | On Farms | Off Farms [1] | Total All Positions | On Farms | Off Farms [1] | Total All Positions |
| | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* |
| AL | * | 3,549 | * | * | 2,291 | * |
| AZ | * | * | * | * | * | * |
| AR | * | 2,399 | * | * | 8,023 | * |
| CA | * | 5,566 | * | * | 7,441 | * |
| CO | 10,000 | 12,660 | 22,660 | 15,000 | 16,835 | 31,835 |
| DE | * | 5,906 | * | * | 5,564 | * |
| FL | * | * | * | * | * | * |
| GA | * | 4,366 | * | * | 4,829 | * |
| ID | * | 3,144 | * | * | 3,539 | * |
| IL | 240,000 | 394,437 | 634,437 | 300,000 | 476,980 | 776,980 |
| IN | 110,000 | 115,665 | 225,665 | 120,000 | 125,712 | 245,712 |
| IA | 450,000 | 374,452 | 824,452 | 460,000 | 418,712 | 878,712 |
| KS | 29,000 | 80,253 | 109,253 | 33,000 | 115,004 | 148,004 |
| KY | 12,000 | 12,041 | 24,041 | 10,500 | 17,284 | 27,784 |
| LA | * | 10,226 | * | * | 18,115 | * |
| MD | * | 11,157 | * | * | 8,020 | * |
| MI | 52,000 | 32,900 | 84,900 | 43,000 | 46,200 | 89,200 |
| MN | 330,000 | 130,214 | 460,214 | 330,000 | 130,432 | 460,432 |
| MS | * | 6,177 | * | * | 12,805 | * |
| MO | 45,000 | 27,663 | 72,663 | 48,000 | 44,719 | 92,719 |
| MT | * | * | * | * | * | * |
| NE | 180,000 | 188,516 | 368,516 | 180,000 | 215,182 | 395,182 |
| NV | | * | * | | * | * |
| N ENG | | * | * | | * | * |
| NJ | * | * | * | * | * | * |
| NM | * | * | * | * | * | * |
| NY | * | 1,524 | * | * | 1,561 | * |
| NC | 2,600 | 14,178 | 16,778 | 2,400 | 17,132 | 19,532 |
| ND | 24,000 | 9,800 | 33,800 | 40,000 | 29,600 | 69,600 |
| OH | 59,000 | 75,392 | 134,392 | 93,000 | 106,582 | 199,582 |
| OK | * | 6,793 | * | * | 9,638 | * |
| OR | * | 175 | * | * | 331 | * |
| PA | 21,000 | 4,683 | 25,683 | 26,000 | 6,346 | 32,346 |
| SC | * | 2,586 | * | * | 2,266 | * |
| SD | 110,000 | 41,492 | 151,492 | 110,000 | 60,735 | 170,735 |
| TN | * | 5,369 | * | * | 8,504 | * |
| TX | * | 49,841 | * | * | 43,767 | * |
| UT | * | 1,331 | * | * | 1,419 | * |
| VA | * | 3,807 | * | * | 4,543 | * |
| WA | * | 4,737 | * | * | 7,158 | * |
| WV | * | * | * | * | * | * |
| WI | 100,000 | 57,190 | 157,190 | 95,000 | 75,148 | 170,148 |
| WY | * | * | * | * | * | * |
| Unall* | 52,000 | 6,654 | 187,307 | 65,000 | 4,700 | 219,514 |
| US | 1,826,600 | 1,706,843 | 3,533,443 | 1,970,900 | 2,057,117 | 4,028,017 |

* "Off farms unallocated" includes State data not published to avoid disclosure of individual operations; "on farms unallocated" includes minor producing States' data not published separately.
[1] Includes stocks at mills, elevators, warehouses, terminals, and processors.

Sorghum:  Stocks by Position, State, and United States,
June 1, 2007-2008

| State | 2007 | | | 2008 | | |
|-------|------|------|------|------|------|------|
| | On Farms | Off Farms [1] | Total All Positions | On Farms | Off Farms [1] | Total All Positions |
| | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* |
| AL | * | * | * | * | * | * |
| AZ | * | * | * | * | * | * |
| AR | * | * | * | * | * | * |
| CA | * | 53 | * | * | * | * |
| CO | * | 395 | * | * | 495 | * |
| DE | | * | * | | * | * |
| FL | | * | * | | * | * |
| GA | * | * | * | * | * | * |
| ID | | * | * | | * | * |
| IL | * | * | * | * | 686 | * |
| IN | | * | * | | * | * |
| IA | | * | * | | * | * |
| KS | 2,800 | 34,164 | 36,964 | 3,500 | 47,169 | 50,669 |
| KY | * | * | * | * | * | * |
| LA | * | 1,124 | * | * | 1,122 | * |
| MD | | * | * | | * | * |
| MI | | * | * | | * | * |
| MN | | * | * | | * | * |
| MS | * | * | * | * | 664 | * |
| MO | 480 | 685 | 1,165 | 850 | 970 | 1,820 |
| MT | | * | * | | * | * |
| NE | 1,100 | 7,532 | 8,632 | 1,100 | 8,256 | 9,356 |
| NV | | * | * | | * | * |
| N ENG | | * | * | | * | * |
| NJ | | * | * | | * | * |
| NM | * | * | * | * | * | * |
| NY | | * | * | | * | * |
| NC | * | * | * | * | * | * |
| ND | | * | * | | * | * |
| OH | | * | * | | * | * |
| OK | * | * | * | * | * | * |
| OR | | * | * | | * | * |
| PA | * | * | * | * | * | * |
| SC | * | * | * | * | * | * |
| SD | * | 870 | * | * | 722 | * |
| TN | * | 199 | * | * | * | * |
| TX | 300 | 15,803 | 16,103 | 600 | 20,226 | 20,826 |
| UT | | * | * | | * | * |
| VA | | * | * | | * | * |
| WA | | * | * | | * | * |
| WV | | * | * | | * | * |
| WI | | * | * | | * | * |
| WY | | * | * | | * | * |
| Unall* | 700 | 8,665 | 12,006 | 950 | 9,495 | 14,134 |
| US | 5,380 | 69,490 | 74,870 | 7,000 | 89,805 | 96,805 |

* "Off farms unallocated" includes State data not published to avoid disclosure of individual operations; "on farms unallocated" includes minor producing States' data not published separately.
[1] Includes stocks at mills, elevators, warehouses, terminals, and processors.

**Oats:  Stocks by Position, State, and United States,
June 1, 2007-2008**

| State | 2007 | | | 2008 | | |
|-------|------|------|------|------|------|------|
| | On Farms | Off Farms [1] | Total All Positions | On Farms | Off Farms [1] | Total All Positions |
| | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* |
| AL | * | * | * | * | 85 | * |
| AZ | | * | * | | * | * |
| AR | | * | * | | * | * |
| CA | * | 192 | * | * | 207 | * |
| CO | * | 80 | * | * | 65 | * |
| DE | | * | * | | * | * |
| FL | | * | * | | * | * |
| GA | * | 67 | * | * | 21 | * |
| ID | * | 100 | * | * | 138 | * |
| IL | * | 305 | * | * | 176 | * |
| IN | * | 125 | * | * | 87 | * |
| IA | 1,100 | 6,661 | 7,761 | 750 | 5,576 | 6,326 |
| KS | * | 359 | * | * | 317 | * |
| KY | | 56 | 56 | | * | * |
| LA | | * | * | | * | * |
| MD | | 13 | 13 | | * | * |
| MI | * | 420 | * | * | 350 | * |
| MN | 2,450 | 12,171 | 14,621 | 1,900 | 23,645 | 25,545 |
| MS | | * | * | | * | * |
| MO | * | 170 | * | * | 197 | * |
| MT | 800 | 60 | 860 | 750 | 50 | 800 |
| NE | 350 | * | * | 200 | * | * |
| NV | | * | * | | * | * |
| N ENG | * | * | * | * | * | * |
| NJ | | * | * | | * | * |
| NM | | * | * | | * | * |
| NY | * | 165 | * | * | 50 | * |
| NC | * | 24 | * | * | 49 | * |
| ND | 2,400 | 420 | 2,820 | 2,700 | 790 | 3,490 |
| OH | * | 961 | * | * | * | * |
| OK | * | * | * | * | 451 | * |
| OR | * | 127 | * | * | 156 | * |
| PA | 1,700 | 341 | 2,041 | 900 | 249 | 1,149 |
| SC | * | 30 | * | * | * | * |
| SD | 1,600 | 475 | 2,075 | 2,300 | 776 | 3,076 |
| TN | | 80 | 80 | | 60 | 60 |
| TX | * | * | * | * | * | * |
| UT | * | 17 | * | * | * | * |
| VA | * | 18 | * | * | 13 | * |
| WA | * | 53 | * | * | 67 | * |
| WV | | * | * | | * | * |
| WI | 3,300 | 2,746 | 6,046 | 2,400 | * | * |
| WY | * | 7 | * | * | * | * |
| | | | | | | |
| Unall* | 4,700 | 5,955 | 14,225 | 4,200 | 17,129 | 26,358 |
| | | | | | | |
| US | 18,400 | 32,198 | 50,598 | 16,100 | 50,704 | 66,804 |

* "Off farms unallocated" includes State data not published to avoid disclosure of individual operations; "on farms unallocated" includes minor producing States' data not published separately.
[1] Includes stocks at mills, elevators, warehouses, terminals, and processors.

**Barley: Stocks by Position, State, and United States,**
**June 1, 2007-2008**

| State | 2007 | | | 2008 | | |
|---|---|---|---|---|---|---|
| | On Farms | Off Farms [1] | Total All Positions | On Farms | Off Farms [1] | Total All Positions |
| | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* |
| AL | | * | * | | * | * |
| AZ | * | * | * | * | * | * |
| AR | | * | * | | * | * |
| CA | * | 429 | * | * | 263 | * |
| CO | * | 1,590 | * | * | * | * |
| DE | * | 35 | * | * | * | * |
| FL | | * | * | | * | * |
| GA | * | * | * | | * | * |
| ID | 2,900 | 15,439 | 18,339 | 1,200 | 10,060 | 11,260 |
| IL | | * | * | | * | * |
| IN | | * | * | | * | * |
| IA | | * | * | | * | * |
| KS | * | 19 | * | * | 23 | * |
| KY | * | * | * | * | * | * |
| LA | | * | * | | * | * |
| MD | * | 54 | * | * | * | * |
| MI | * | 55 | * | * | 50 | * |
| MN | 600 | 8,273 | 8,873 | 320 | 14,991 | 15,311 |
| MS | | * | * | | * | * |
| MO | | * | * | | * | * |
| MT | 3,500 | 8,590 | 12,090 | 2,450 | 6,180 | 8,630 |
| NE | | * | * | | * | * |
| NV | * | * | * | * | * | * |
| N ENG | * | * | * | * | * | * |
| NJ | * | * | * | * | * | * |
| NM | | * | * | | * | * |
| NY | * | * | * | * | * | * |
| NC | * | 40 | * | * | 39 | * |
| ND | 5,000 | 11,850 | 16,850 | 3,300 | 13,500 | 16,800 |
| OH | * | * | * | * | * | * |
| OK | | 22 | 22 | | * | * |
| OR | 125 | 188 | 313 | 120 | 690 | 810 |
| PA | * | 130 | * | * | 169 | * |
| SC | | * | * | | * | * |
| SD | 230 | * | * | 320 | * | * |
| TN | | * | * | | * | * |
| TX | | 40 | 40 | | 14 | 14 |
| UT | * | 98 | * | * | 111 | * |
| VA | * | 59 | * | * | 32 | * |
| WA | 125 | 1,570 | 1,695 | 40 | 1,832 | 1,872 |
| WV | | * | * | | * | * |
| WI | * | 4,455 | * | * | 6,926 | * |
| WY | * | * | * | * | * | * |
| Unall* | 2,100 | 1,364 | 10,658 | 2,200 | 3,395 | 13,528 |
| US | 14,580 | 54,300 | 68,880 | 9,950 | 58,275 | 68,225 |

\* "Off farms unallocated" includes State data not published to avoid disclosure of individual operations; "on farms unallocated" includes minor producing States' data not published separately.
[1] Includes stocks at mills, elevators, warehouses, terminals, and processors.

**All Wheat:  Stocks by Position, State, and United States,
June 1, 2007-2008**

| State | 2007 | | | 2008 | | |
|---|---|---|---|---|---|---|
| | On Farms | Off Farms [1] | Total All Positions | On Farms | Off Farms [1] | Total All Positions |
| | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* |
| AL | * | * | * | * | * | * |
| AZ | * | * | * | * | * | * |
| AR | 10 | * | * | 20 | * | * |
| CA | 100 | 3,365 | 3,465 | 20 | 2,387 | 2,407 |
| CO | 1,500 | 8,420 | 9,920 | 950 | 5,880 | 6,830 |
| DE | * | 520 | * | * | * | * |
| FL | * | * | * | * | * | * |
| GA | * | * | * | * | * | * |
| ID | 1,300 | 8,232 | 9,532 | 1,300 | 6,986 | 8,286 |
| IL | 300 | 14,603 | 14,903 | 70 | 6,254 | 6,324 |
| IN | 100 | 13,656 | 13,756 | 15 | 8,585 | 8,600 |
| IA | * | 1,821 | * | * | 1,806 | * |
| KS | 2,300 | 51,653 | 53,953 | 650 | 39,789 | 40,439 |
| KY | * | 2,152 | * | * | * | * |
| LA | * | 4,455 | * | * | 2,755 | * |
| MD | * | 1,897 | * | * | 843 | * |
| MI | 300 | 12,250 | 12,550 | 70 | 7,270 | 7,340 |
| MN | 4,400 | 11,796 | 16,196 | 1,450 | 9,424 | 10,874 |
| MS | * | * | * | * | * | * |
| MO | 350 | 12,517 | 12,867 | 10 | 8,913 | 8,923 |
| MT | 18,000 | 12,490 | 30,490 | 5,800 | 13,110 | 18,910 |
| NE | 700 | 12,864 | 13,564 | 200 | 9,687 | 9,887 |
| NV | * | * | * | * | * | * |
| N ENG | | * | * | | * | * |
| NJ | * | * | * | * | * | * |
| NM | * | 988 | * | * | 1,233 | * |
| NY | * | * | * | * | 6,811 | * |
| NC | 30 | 1,374 | 1,404 | 10 | 1,514 | 1,524 |
| ND | 32,000 | 28,310 | 60,310 | 9,300 | 19,550 | 28,850 |
| OH | 500 | 33,527 | 34,027 | 50 | * | * |
| OK | 800 | 21,399 | 22,199 | 600 | 24,559 | 25,159 |
| OR | 650 | 8,634 | 9,284 | 70 | 6,733 | 6,803 |
| PA | * | 5,609 | * | * | 2,367 | * |
| SC | * | * | * | * | * | * |
| SD | 6,400 | 10,190 | 16,590 | 1,750 | 5,335 | 7,085 |
| TN | * | 3,172 | * | * | * | * |
| TX | 300 | 22,805 | 23,105 | 500 | 25,377 | 25,877 |
| UT | * | 4,694 | * | * | 3,114 | * |
| VA | * | 3,411 | * | * | 1,501 | * |
| WA | 750 | 25,234 | 25,984 | 650 | 22,551 | 23,201 |
| WV | * | * | * | * | * | * |
| WI | * | 22,050 | * | * | 11,145 | * |
| WY | * | * | * | * | * | * |
| Unall* | 2,400 | 18,875 | 72,054 | 2,150 | 24,504 | 58,299 |
| US | 73,190 | 382,963 | 456,153 | 25,635 | 279,983 | 305,618 |

* "Off farms unallocated" includes State data not published to avoid disclosure of individual operations; "on farms unallocated" includes minor producing States' data not published separately.

[1] Includes stocks at mills, elevators, warehouses, terminals, and processors.

**Durum Wheat: Stocks by Position, North Dakota, Other States, and United States, June 1, 2007-2008 [1]**

| State | 2007 | | | 2008 | | |
|---|---|---|---|---|---|---|
| | On Farms | Off Farms [2] | Total All Positions | On Farms | Off Farms [2] | Total All Positions |
| | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* |
| ND | 7,100 | 4,310 | 11,410 | 1,800 | 1,450 | 3,250 |
| Oth Sts | 1,850 | 8,120 | 9,970 | 550 | 4,488 | 5,038 |
| US | 8,950 | 12,430 | 21,380 | 2,350 | 5,938 | 8,288 |

[1] Included in All Wheat.
[2] Includes stocks at mills, elevators, warehouses, terminals, and processors.

**Durum Wheat: Stocks by Position, North Dakota, Other States, and United States, March 1, 2008 [1][2]**

| State | On Farms | Off Farms [3] | Total All Positions |
|---|---|---|---|
| | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* |
| ND | 6,000 | 5,900 | 11,900 |
| Oth Sts | 2,100 | 11,158 | 13,258 |
| US | 8,100 | 17,058 | 25,158 |

[1] Included in All Wheat.
[2] Revised.
[3] Includes stocks at mills, elevators, warehouses, terminals, and processors.

**Annual Crops:  Stocks by Position and United States,
June 1, 2007-2008**

| Year | On Farms | Off Farms [1] | Total All Positions |
|------|----------|---------------|---------------------|
| | Rye [2] | | |
| | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* |
| 2007 | 220 | 261 | 481 |
| 2008 | 150 | 246 | 396 |
| | Flaxseed | | |
| | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* |
| 2007 | * | * | 2,444 |
| 2008 | * | * | 1,512 |
| | Canola | | |
| | *1,000 Pounds* | *1,000 Pounds* | *1,000 Pounds* |
| 2007 | * | * | 294,905 |
| 2008 | * | * | 344,977 |
| | Rapeseed | | |
| | *1,000 Pounds* | *1,000 Pounds* | *1,000 Pounds* |
| 2007 | * | * | 2,192 |
| 2008 | * | * | 2,389 |

* Data not published to avoid disclosure of individual operations.
[1] Includes stocks at mills, elevators, warehouses, terminals, and processors.
[2] 3-State total including MN, ND, and SD.

**Soybeans:  Stocks by Position, State, and United States,**
**June 1, 2007-2008**

| State | 2007 | | | 2008 | | |
|---|---|---|---|---|---|---|
| | On Farms | Off Farms [1] | Total All Positions | On Farms | Off Farms [1] | Total All Positions |
| | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* |
| AL | * | * | * | * | * | * |
| AZ | | * | * | | * | * |
| AR | * | 12,813 | * | * | * | * |
| CA | | * | * | | * | * |
| CO | | * | * | | * | * |
| DE | * | 1,653 | * | * | 1,902 | * |
| FL | * | * | * | * | * | * |
| GA | * | * | * | * | * | * |
| ID | | * | * | | * | * |
| IL | 73,000 | 107,537 | 180,537 | 31,000 | 81,149 | 112,149 |
| IN | 29,000 | 29,189 | 58,189 | 14,000 | 27,287 | 41,287 |
| IA | 125,000 | 130,015 | 255,015 | 60,000 | 111,100 | 171,100 |
| KS | 7,000 | 35,705 | 42,705 | 3,500 | 19,164 | 22,664 |
| KY | * | * | * | * | * | * |
| LA | * | 4,259 | * | * | 6,696 | * |
| MD | * | 6,342 | * | * | 5,904 | * |
| MI | 12,000 | 12,150 | 24,150 | 3,500 | 12,200 | 15,700 |
| MN | 91,000 | 49,423 | 140,423 | 43,000 | 39,522 | 82,522 |
| MS | * | 684 | * | * | 2,156 | * |
| MO | 22,500 | 18,166 | 40,666 | 9,500 | 12,043 | 21,543 |
| MT | | * | * | | * | * |
| NE | 37,000 | 69,895 | 106,895 | 12,000 | 43,112 | 55,112 |
| NV | | * | * | | * | * |
| N ENG | | * | * | | * | * |
| NJ | * | * | * | * | * | * |
| NM | | * | * | | * | * |
| NY | * | 89 | * | * | 57 | * |
| NC | * | 5,842 | * | * | 2,811 | * |
| ND | 15,500 | 9,850 | 25,350 | 6,600 | 7,300 | 13,900 |
| OH | 23,000 | 33,416 | 56,416 | 13,500 | 25,829 | 39,329 |
| OK | * | 610 | * | * | * | * |
| OR | | * | * | | * | * |
| PA | * | 2,568 | * | * | 1,618 | * |
| SC | * | 2,901 | * | * | 2,544 | * |
| SD | 32,000 | 17,695 | 49,695 | 14,500 | 9,756 | 24,256 |
| TN | * | 2,173 | * | * | 563 | * |
| TX | * | 534 | * | * | 1,090 | * |
| UT | | * | * | | * | * |
| VA | * | * | * | * | * | * |
| WA | | * | * | | * | * |
| WV | * | * | * | * | * | * |
| WI | 13,000 | 16,138 | 29,138 | 7,500 | 14,061 | 21,561 |
| WY | | * | * | | * | * |
| Unall* | 20,000 | 22,538 | 83,006 | 8,000 | 21,627 | 54,968 |
| US | 500,000 | 592,185 | 1,092,185 | 226,600 | 449,491 | 676,091 |

\* "Off farms unallocated" includes State data not published to avoid disclosure of individual operations; "on farms unallocated" includes minor producing States' data not published separately.
[1] Includes stocks at mills, elevators, warehouses, terminals, and processors.

**Dry Edible Peas:  Stocks by Position and United States,**
**June 1, 2007-2008**

| Year | On Farms | Off Farms | Total All Positions |
|------|---------|-----------|---------------------|
|      | *1,000 Cwt* | *1,000 Cwt* | *1,000 Cwt* |
| 2007 | * | * | 1,406 |
| 2008 | * | * | 2,003 |

* Data not published to avoid disclosure of individual operations.

**Lentils:  Stocks by Position and United States,**
**June 1, 2007-2008**

| Year | On Farms | Off Farms | Total All Positions |
|------|---------|-----------|---------------------|
|      | *1,000 Cwt* | *1,000 Cwt* | *1,000 Cwt* |
| 2007 | * | * | 554 |
| 2008 | * | * | 503 |

* Data not published to avoid disclosure of individual operations.

**Austrian Winter Peas:  Stocks by Position and United States,**
**June 1, 2007-2008**

| Year | On Farms | Off Farms | Total All Positions |
|------|---------|-----------|---------------------|
|      | *1,000 Cwt* | *1,000 Cwt* | *1,000 Cwt* |
| 2007 | * | * | 132 |
| 2008 | * | * | 46 |

* Data not published to avoid disclosure of individual operations.

**Chickpeas (Garbanzo Beans):  Stocks by Position and United States,**
**June 1, 2007-2008**

| Size and Year | On Farms | Off Farms | Total All Positions |
|---|---|---|---|
| | *1,000 Cwt* | *1,000 Cwt* | *1,000 Cwt* |
| Small [1] | | | |
| 2007 | * | * | 47.0 |
| 2008 | * | * | 67.0 |
| Large [2] | | | |
| 2007 | * | * | 330.0 |
| 2008 | * | * | 231.0 |
| All | | | |
| 2007 | * | * | 377.0 |
| 2008 | * | * | 298.0 |

* Data not published to avoid disclosure of individual operations.
[1] Chickpeas that will pass through a 20/64 inch round hole screen.
[2] Chickpeas larger than 20/64 inches.

**Corn and Sorghum: Stocks by Position, State, and United States, March 1, 2008**

| State | Corn [1] | | | Sorghum [1] | | |
|---|---|---|---|---|---|---|
| | On Farms | Off Farms [2] | Total All Positions | On Farms | Off Farms [2] | Total All Positions |
| | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* |
| AL | * | 5,224 | * | * | * | * |
| AZ | * | * | * | * | * | * |
| AR | * | 16,559 | * | * | * | * |
| CA | * | 10,838 | * | * | * | * |
| CO | 33,000 | 27,055 | 60,055 | * | 725 | * |
| DE | * | 9,908 | * | * | * | * |
| FL | * | * | * | * | * | * |
| GA | * | 8,656 | * | * | * | * |
| ID | * | 2,325 | * | * | * | * |
| IL | 590,000 | 717,843 | 1,307,843 | * | 728 | * |
| IN | 250,000 | 192,971 | 442,971 | * | * | * |
| IA | 880,000 | 562,434 | 1,442,434 | * | * | * |
| KS | 67,000 | 184,005 | 251,005 | 17,000 | 94,470 | 111,470 |
| KY | 33,000 | 28,047 | 61,047 | * | * | * |
| LA | * | 27,670 | * | * | 1,481 | * |
| MD | * | 14,050 | * | * | * | * |
| MI | 87,000 | 53,100 | 140,100 | * | * | * |
| MN | 520,000 | 227,560 | 747,560 | * | * | * |
| MS | * | 20,778 | * | * | 712 | * |
| MO | 95,000 | 68,654 | 163,654 | 1,400 | 1,619 | 3,019 |
| MT | * | * | * | * | * | * |
| NE | 430,000 | 336,772 | 766,772 | 2,700 | 11,245 | 13,945 |
| NV | | * | * | | * | * |
| N ENG | | * | * | | * | * |
| NJ | * | * | * | | * | * |
| NM | * | * | * | * | * | * |
| NY | * | 4,004 | * | | * | * |
| NC | 13,000 | 27,069 | 40,069 | * | * | * |
| ND | 68,000 | 47,200 | 115,200 | | * | * |
| OH | 160,000 | 135,206 | 295,206 | | * | * |
| OK | * | 11,522 | * | * | * | * |
| OR | * | 282 | * | | * | * |
| PA | 49,000 | 9,353 | 58,353 | * | * | * |
| SC | * | 3,904 | * | * | * | * |
| SD | 190,000 | 101,534 | 291,534 | * | 1,539 | * |
| TN | * | 17,349 | * | * | * | * |
| TX | * | 78,223 | * | 1,900 | 31,534 | 33,434 |
| UT | * | 1,294 | * | | * | * |
| VA | * | 6,715 | * | | * | * |
| WA | * | 9,430 | * | | * | * |
| WV | * | * | * | | * | * |
| WI | 165,000 | 103,520 | 268,520 | | * | * |
| WY | * | * | * | | * | * |
| Unall* | 150,000 | 7,668 | 406,399 | 3,100 | 15,755 | 24,040 |
| US | 3,780,000 | 3,078,722 | 6,858,722 | 26,100 | 159,808 | 185,908 |

\* "Off farms unallocated" includes State data not published to avoid disclosure of individual operations; "on farms unallocated" includes minor producing States' data not published separately.
[1] Revised.
[2] Includes stocks at mills, elevators, warehouses, terminals, and processors.

### Oats and Barley: Stocks by Position, State, and United States, March 1, 2008

| State | Oats [1] | | | Barley [1] | | |
|---|---|---|---|---|---|---|
| | On Farms | Off Farms [2] | Total All Positions | On Farms | Off Farms [2] | Total All Positions |
| | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* |
| AL | * | 111 | * | | * | * |
| AZ | | * | * | * | * | * |
| AR | | * | * | | * | * |
| CA | * | 323 | * | * | 546 | * |
| CO | * | 65 | * | * | * | * |
| DE | | * | * | * | * | * |
| FL | | * | * | | * | * |
| GA | * | 34 | * | | * | * |
| ID | * | 209 | * | 5,000 | 16,475 | 21,475 |
| IL | * | 190 | * | | * | * |
| IN | * | 92 | * | | * | * |
| IA | 1,200 | 4,045 | 5,245 | | * | * |
| KS | * | 385 | * | * | 20 | * |
| KY | | * | * | * | * | * |
| LA | | * | * | | * | * |
| MD | | * | * | * | 165 | * |
| MI | * | 400 | * | * | 80 | * |
| MN | 4,000 | 19,369 | 23,369 | 1,200 | 16,034 | 17,234 |
| MS | | * | * | | * | * |
| MO | * | 156 | * | | * | * |
| MT | 900 | 60 | 960 | 6,000 | 10,720 | 16,720 |
| NE | 500 | * | * | | * | * |
| NV | | * | * | * | * | * |
| N ENG | * | * | * | * | * | * |
| NJ | | * | * | * | * | * |
| NM | | * | * | | * | * |
| NY | * | 125 | * | * | 62 | * |
| NC | * | 66 | * | * | 62 | * |
| ND | 5,700 | 830 | 6,530 | 11,000 | 17,700 | 28,700 |
| OH | * | 1,774 | * | * | * | * |
| OK | * | 182 | * | | * | * |
| OR | * | 212 | * | 260 | 1,636 | 1,896 |
| PA | 2,100 | 350 | 2,450 | * | 188 | * |
| SC | * | 34 | * | | * | * |
| SD | 3,600 | 1,029 | 4,629 | 480 | * | * |
| TN | | 83 | 83 | | * | * |
| TX | * | * | * | | 54 | 54 |
| UT | * | * | * | * | 327 | * |
| VA | * | 33 | * | * | 50 | * |
| WA | * | 71 | * | 630 | 3,932 | 4,562 |
| WV | | * | * | | * | * |
| WI | 4,500 | * | * | * | 8,117 | * |
| WY | * | * | * | * | * | * |
| Unall* | 8,500 | 17,760 | 35,722 | 3,700 | 6,048 | 19,783 |
| US | 31,000 | 47,988 | 78,988 | 28,270 | 82,154 | 110,424 |

* "Off farms unallocated" includes State data not published to avoid disclosure of individual operations; "on farms unallocated" includes minor producing States' data not published separately.
[1] Revised.
[2] Includes stocks at mills, elevators, warehouses, terminals, and processors.

---

**All Wheat and Soybeans: Stocks by Position, State, and United States, March 1, 2008**

| State | All Wheat [1] | | | Soybeans [1] | | |
|---|---|---|---|---|---|---|
| | On Farms | Off Farms [2] | Total All Positions | On Farms | Off Farms [2] | Total All Positions |
| | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* |
| AL | * | * | * | * | * | * |
| AZ | * | * | * | | * | * |
| AR | 30 | * | * | * | 23,119 | * |
| CA | 300 | 5,910 | 6,210 | | * | * |
| CO | 5,500 | 21,610 | 27,110 | | * | * |
| DE | * | 839 | * | * | 3,274 | * |
| FL | * | * | * | * | * | * |
| GA | * | * | * | * | 7,765 | * |
| ID | 4,000 | 15,306 | 19,306 | | * | * |
| IL | 200 | 16,539 | 16,739 | 75,000 | 145,237 | 220,237 |
| IN | 60 | 13,547 | 13,607 | 43,000 | 52,549 | 95,549 |
| IA | * | 1,561 | * | 145,000 | 181,411 | 326,411 |
| KS | 3,700 | 110,699 | 114,399 | 8,000 | 45,867 | 53,867 |
| KY | * | 3,364 | * | * | 6,101 | * |
| LA | * | 3,864 | * | * | 8,961 | * |
| MD | * | 4,570 | * | * | 8,190 | * |
| MI | 300 | 14,230 | 14,530 | 17,000 | 23,900 | 40,900 |
| MN | 7,000 | 16,527 | 23,527 | 115,000 | 69,264 | 184,264 |
| MS | * | 130 | * | * | 5,291 | * |
| MO | 200 | 16,617 | 16,817 | 27,000 | 29,926 | 56,926 |
| MT | 23,000 | 20,100 | 43,100 | | * | |
| NE | 1,100 | 28,263 | 29,363 | 34,000 | 84,880 | 118,880 |
| NV | * | * | * | | * | * |
| N ENG | | * | | | | |
| NJ | * | * | * | * | * | * |
| NM | * | 1,447 | * | | * | * |
| NY | * | 7,017 | * | * | 131 | * |
| NC | 100 | 4,265 | 4,365 | * | 7,013 | * |
| ND | 28,000 | 43,300 | 71,300 | 21,000 | 19,300 | 40,300 |
| OH | 200 | 29,972 | 30,172 | 38,000 | 49,292 | 87,292 |
| OK | 1,200 | 59,677 | 60,877 | * | 1,371 | * |
| OR | 1,500 | 12,959 | 14,459 | | * | * |
| PA | * | 5,144 | * | * | 2,997 | * |
| SC | * | 515 | * | * | 3,611 | * |
| SD | 9,400 | 22,405 | 31,805 | 30,000 | 26,002 | 56,002 |
| TN | * | 5,660 | * | * | 1,417 | * |
| TX | 800 | 51,500 | 52,300 | * | 2,681 | * |
| UT | * | 4,147 | * | | | |
| VA | * | 2,244 | * | * | 2,306 | * |
| WA | 2,300 | 43,370 | 45,670 | | * | * |
| WV | * | * | * | * | * | * |
| WI | * | 19,154 | * | 14,000 | 21,908 | 35,908 |
| WY | * | * | * | | * | * |
| Unall* | 3,100 | 10,828 | 73,614 | 26,000 | 7,218 | 117,446 |
| US | 91,990 | 617,280 | 709,270 | 593,000 | 840,982 | 1,433,982 |

\* "Off farms unallocated" includes State data not published to avoid disclosure of individual operations; "on farms unallocated" includes minor producing States' data not published separately.
[1] Revised.
[2] Includes stocks at mills, elevators, warehouses, terminals, and processors.

## Reliability of June 1, 2008 Grain Stocks Estimates

**Survey Procedures**:  The grain stocks estimates in this report are based on surveys conducted during the first 2 weeks of June.  Separate surveys are conducted to obtain the on-farm and off-farm estimates.  The on-farm stocks survey is a probability survey that includes over 87,000 operators selected from a list of producers that ensures all operations in the U.S. have a chance to be selected.  These producers are asked to provide the total quantities of grain stored on their operations as of June 1, 2008.  This includes all whole grains and oilseeds stored whether for feed, seed, or sale as well as any stored under a government program.

The off-farm stocks survey is an enumeration of all known commercial grain storage facilities.  This includes approximately 9,200 facilities with about 9.06 billion bushels of storage capacity.  An effort is made to obtain a report from all facilities.  Reports of stock holdings are normally received from operations covering about 90 percent of the capacity.  Estimates are made for missing facilities to make the survey complete.

**Estimation Procedures**:  On-farm and off-farm survey data are reviewed at the State and national levels for reasonableness, consistency with historical estimates, and current crop size.  After estimates are made for on-farm and off-farm stocks, the totals of these two are combined and evaluated using the balance sheet approach.  This method utilizes other sources of data to check the reasonableness of the stocks estimates.  Estimates of production, imports, exports, crushings, millings, and all other recorded uses of grains and oilseeds are reviewed to make sure beginning stocks, production, utilization, and ending stocks are within reasonable balance and present the best possible estimate of stocks.

**Revision Policy**:  On-farm and off-farm stocks are subject to revision the quarter following initial publication and again in the following December 1 *Grain Stocks* report published in January each year.  Revisions can be made when late reports are received, errors are detected in reporting and calculations, and production estimates are revised.  Estimates will also be reviewed following the 5-year Census of Agriculture.  No revisions to these years will be made after that date.

**Reliability**:  Reliability of the on-farm and off-farm stocks must be treated separately because the survey designs for the two surveys are very different.  The on-farm stocks estimates are subject to sampling variability because all operations holding on-farm stocks are not included in the sample.  This variability, as measured by the relative standard error at the U.S. level, is approximately 2.5 percent for corn, 3.8 percent for soybeans, and 6.9 percent for all wheat.  This means that chances are approximately 95 out of 100 that survey estimates for stocks will be within plus or minus 5.0 percent for corn, 7.6 percent for soybeans, and 13.8 percent for all wheat of the value that could be developed by averaging the estimates produced from all possible samples selected from the same population and surveyed using the same procedures.  The relative standard errors for sorghum, barley, and oats are 8.7, 5.9, and 4.8 percent, respectively.

Survey indications are also subject to non-sampling errors such as omission, duplication, imputation for missing data, and mistakes in reporting, recording, and processing the data.  Off-farm, as well as on-farm stocks, are subject to these types of errors.  These errors cannot be measured directly, but they are minimized through rigid quality controls in the data collection process and a careful review of all reported data for consistency and reasonableness.

Information Contacts

Listed below are the commodity statisticians in the Crops Branch of the National Agricultural Statistics Service to contact for additional information.

Jeff Geuder, Chief ...................................................................................(202) 720-2127

Field Crops Section
      Lance Honig, Head.................................................................(202) 720-2127
      Todd Ballard - Wheat, Rye ....................................................(202) 720-8068
      Shiela Corley - Cotton, Cotton Ginnings ................................(202) 720-5944
      Don Gephart - Hay, Oats, Sorghum ........................................(202) 690-3234
      Ty Kalaus - Corn, Proso Millet, Flaxseed ...............................(202) 720-9526
      Dawn Keen - Crop Weather, Barley, Sugar Crops....................(202) 720-7621
      Anthony Prillaman - Peanuts, Rice ..........................................(202) 720-7688
      Travis Thorson - Soybeans, Sunflower, Other Oilseeds ............(202) 720-7369


Fruits, Vegetables & Special Crops Section
      Jorge Garcia-Pratts, Head.......................................................(202) 720-2127
      Leslie Colburn - Berries, Grapes, Maple Syrup, Tobacco .........(202) 720-7235
      Debbie Flippin - Fresh and Processing Vegetables,
                 Onions, Strawberries ........................................(202) 720-2157
      Mike Jacobsen - Apples, Apricots, Cherries, Cranberries,
                 Plums, Prunes ..................................................(202) 720-4288
      Doug Marousek - Floriculture, Nursery, Tree Nuts ..................(202) 720-4215
      Dan Norris - Austrian Winter Peas, Dry Edible Peas,
          Lentils, Mint, Mushrooms, Peaches, Pears,
         Wrinkled Seed Peas..............................................(202) 720-3250
      Faye Propsom - Citrus, Tropical Fruits....................................(202) 720-5412
      Faye Propsom - Dry Beans, Potatoes, Sweet Potatoes...............(202) 720-4285
      Kim Ritchie - Hops ................................................................(360) 902-1940

# ACCESS TO REPORTS!!

For your convenience, there are several ways to obtain NASS reports, data products, and services:

## INTERNET ACCESS

All NASS reports are available free of charge on the worldwide Internet.  For access, connect to the Internet and go to the NASS Home Page at: **www.nass.usda.gov**.

## E-MAIL SUBSCRIPTION

All NASS reports are available by subscription free of charge direct to your e-mail address.  Starting with the NASS Home Page at **www.nass.usda.gov**, under the right navigation, *Receive reports by Email*, click on **National** or **State**.  Follow the instructions on the screen.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## PRINTED REPORTS OR DATA PRODUCTS

**CALL OUR TOLL-FREE ORDER DESK:   800-999-6779 (U.S. and Canada)
Other areas, please call 703-605-6220       FAX:  703-605-6900
(Visa, MasterCard, check, or money order acceptable for payment.)**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## ASSISTANCE

For **assistance** with general agricultural statistics or further information about NASS or its products or services, contact the **Agricultural Statistics Hotline** at **800-727-9540**, 7:30 a.m. to 4:00 p.m. ET, or e-mail: **nass@nass.usda.gov**.

The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or a part of an individual's income is derived from any public assistance program.  (Not all prohibited bases apply to all programs.)  Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).

To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD).  USDA is an equal opportunity provider and employer.

Attachment No. 13

NASS, *Prospective Plantings* (grain acreage), March 2008



# NASS
### FACT FINDERS FOR AGRICULTURE
UNITED STATES DEPARTMENT OF AGRICULTURE

Washington, D.C.

# Prospective Plantings

Released March 31, 2008, by the National Agricultural Statistics Service (NASS), Agricultural Statistics Board, U.S. Department of Agriculture.  For information on *Prospective Plantings* call  (202) 720-2127, office hours 7:30 a.m. to 4:00 p.m. ET.

**Corn Planted Acreage Down 8 Percent from 2007**
**Soybean Acreage Up 18 Percent**
**All Wheat Acreage Up 6 Percent**
**All Cotton Acreage Down 13 Percent**

**Corn** growers intend to plant 86.0 million acres of corn for all purposes in 2008, down 8 percent from last year when corn planted area was the highest since 1944.  Expected acreage is down from last year in most States as favorable prices for other crops, high input costs for corn, and crop rotation considerations are motivating some farmers to plant fewer acres to corn.  Despite the decrease, corn acreage is expected to remain at historically high levels as the corn price outlook remains strong due in part to the continued expansion in ethanol production.

**Soybean** producers intend to plant 74.8 million acres in 2008, up 18 percent from last year, but 1 percent below the record high acreage in 2006.  Acreage increases are expected in all States, except in West Virginia, which is unchanged from last year.  The largest increases are expected in Iowa and Nebraska, up 1.25 million acres and 1.20 million acres from 2007, respectively.  Increases of at least 800,000 acres are also expected in Indiana, Minnesota, and South Dakota. If realized, the planted acreage in Kansas, New York, and Pennsylvania will be the largest on record.

**All wheat** planted area is estimated at 63.8 million acres, up 6 percent from 2007.  The 2008 winter wheat planted area, at 46.8 million acres, is 4 percent above last year and up slightly from the previous estimate.  Of this total, about 32.5 million acres are Hard Red Winter, 10.7 million acres are Soft Red Winter, and 3.63 million acres are White Winter. Area planted to other spring wheat for 2008 is expected to total 14.3 million acres, up 8 percent from 2007.  Of this total, about 13.6 million acres are Hard Red Spring wheat.  The intended Durum planted area for 2008 is 2.63 million acres, up 22 percent from the previous year.

**All cotton** plantings for 2008 are expected to total 9.39 million acres, 13 percent below last year.  Upland acreage is expected to total 9.19 million, down 13 percent from last year, the lowest since 1983.  Growers intend to decrease planted area in all States except Georgia and Oklahoma.  The largest acreage declines are in Arkansas, Mississippi, Tennessee, and Texas.  American-Pima cotton growers intend to decrease their plantings by 30 percent from 2007, to 203,600 acres.  California producers expect to plant 180,000 acres, down 31 percent from last year.

This report was approved on March 31, 2008.

_____                    _____
Secretary of                                     Agricultural Statistics Board
Agriculture                                      Chairperson
Edward T. Schafer                                Carol C. House

## Contents

<div align="right">**Page**</div>

**Grains & Hay**
- Barley ... 7
- Corn ... 4
- Hay ... 12
- Oats ... 6
- Rice ... 11
- Sorghum ... 5
- Wheat, All ... 8
- Wheat, Durum ... 10
- Wheat, Other Spring ... 10
- Wheat, Winter ... 9

**Oilseeds**
- Canola ... 14
- Flaxseed ... 12
- Peanuts ... 13
- Soybeans ... 13
- Sunflower ... 14

**Cotton, Tobacco & Sugar Crops**
- Cotton ... 15
- Sugarbeets ... 16
- Tobacco ... 16

**Dry Beans, Peas & Lentils**
- Dry Edible Beans ... 18
- Chickpeas ... 19
- Lentils ... 20
- Dry Edible Peas ... 20
- Austrian Winter Peas ... 20

**Potatoes & Miscellaneous Crops**
- Sweet Potatoes ... 21

**Crop Comments** ... 27
**Crop Summary** ... 22
**Information Contacts** ... 34
**Reliability of Acreage Data in this Report** ... 32
**Weather Summary** ... 26

**Corn: Area Planted by State and United States, 2006-2008**

| State | Area Planted | | | |
|-------|------|------|--------|-----------|
| | 2006 | 2007 | 2008 [1] | 2008/2007 |
| | *1,000 Acres* | *1,000 Acres* | *1,000 Acres* | *Percent* |
| AL | 200 | 340 | 240 | 71 |
| AZ | 50 | 55 | 45 | 82 |
| AR | 190 | 610 | 490 | 80 |
| CA | 520 | 650 | 670 | 103 |
| CO | 1,000 | 1,200 | 1,200 | 100 |
| CT | 27 | 26 | 27 | 104 |
| DE | 170 | 195 | 145 | 74 |
| FL | 60 | 75 | 70 | 93 |
| GA | 280 | 510 | 370 | 73 |
| ID | 270 | 310 | 300 | 97 |
| IL | 11,300 | 13,200 | 12,600 | 95 |
| IN | 5,500 | 6,500 | 5,700 | 88 |
| IA | 12,600 | 14,200 | 13,200 | 93 |
| KS | 3,350 | 3,900 | 3,900 | 100 |
| KY | 1,120 | 1,450 | 1,230 | 85 |
| LA | 300 | 740 | 560 | 76 |
| ME | 26 | 28 | 29 | 104 |
| MD | 490 | 540 | 490 | 91 |
| MA | 18 | 18 | 18 | 100 |
| MI | 2,200 | 2,650 | 2,350 | 89 |
| MN | 7,300 | 8,400 | 7,600 | 90 |
| MS | 340 | 960 | 670 | 70 |
| MO | 2,700 | 3,450 | 3,100 | 90 |
| MT | 65 | 84 | 78 | 93 |
| NE | 8,100 | 9,400 | 8,800 | 94 |
| NV | 4 | 5 | 5 | 100 |
| NH | 14 | 14 | 14 | 100 |
| NJ | 80 | 95 | 90 | 95 |
| NM | 130 | 135 | 125 | 93 |
| NY | 950 | 1,050 | 1,050 | 100 |
| NC | 790 | 1,100 | 920 | 84 |
| ND | 1,690 | 2,550 | 2,250 | 88 |
| OH | 3,150 | 3,850 | 3,350 | 87 |
| OK | 270 | 320 | 330 | 103 |
| OR | 51 | 60 | 60 | 100 |
| PA | 1,350 | 1,410 | 1,430 | 101 |
| RI | 2 | 2 | 2 | 100 |
| SC | 310 | 400 | 340 | 85 |
| SD | 4,500 | 5,000 | 4,650 | 93 |
| TN | 550 | 870 | 650 | 75 |
| TX | 1,760 | 2,150 | 2,250 | 105 |
| UT | 65 | 70 | 70 | 100 |
| VT | 85 | 92 | 90 | 98 |
| VA | 480 | 550 | 500 | 91 |
| WA | 140 | 195 | 170 | 87 |
| WV | 45 | 46 | 46 | 100 |
| WI | 3,650 | 4,050 | 3,650 | 90 |
| WY | 85 | 95 | 90 | 95 |
| US | 78,327 | 93,600 | 86,014 | 92 |

[1] Intended plantings in 2008 as indicated by reports from farmers.

# U.S. Corn and Soybean Planted Acreage



**Sorghum:  Area Planted by State and United States, 2006-2008**

| State | Area Planted | | | |
|-------|-------|-------|-------|-------|
| | 2006 | 2007 | 2008 [1] | 2008/2007 |
| | *1,000 Acres* | *1,000 Acres* | *1,000 Acres* | *Percent* |
| AL | 10 | 12 | 10 | 83 |
| AZ | 24 | 45 | 45 | 100 |
| AR | 63 | 225 | 160 | 71 |
| CA | 32 | 34 | 38 | 112 |
| CO | 280 | 220 | 190 | 86 |
| GA | 40 | 65 | 55 | 85 |
| IL | 75 | 80 | 80 | 100 |
| KS | 2,750 | 2,800 | 2,700 | 96 |
| KY | 18 | 15 | 8 | 53 |
| LA | 90 | 250 | 150 | 60 |
| MS | 15 | 145 | 110 | 76 |
| MO | 100 | 110 | 90 | 82 |
| NE | 370 | 350 | 350 | 100 |
| NM | 110 | 105 | 105 | 100 |
| NC | 17 | 15 | 19 | 127 |
| OK | 270 | 240 | 280 | 117 |
| PA | 13 | 15 | 17 | 113 |
| SC | 11 | 10 | 13 | 130 |
| SD | 220 | 210 | 170 | 81 |
| TN | 14 | 22 | 25 | 114 |
| TX | 2,000 | 2,750 | 2,800 | 102 |
| US | 6,522 | 7,718 | 7,415 | 96 |

[1]  Intended plantings in 2008 as indicated by reports from farmers.

**All Hay:  Area Harvested by State and United States, 2006-2008**

| State | Area Harvested | | | |
|---|---|---|---|---|
| | 2006 | 2007 | 2008 [1] | 2008/2007 |
| | *1,000 Acres* | *1,000 Acres* | *1,000 Acres* | *Percent* |
| AL | 720 | 800 | 780 | 98 |
| AZ | 295 | 290 | 285 | 98 |
| AR | 1,465 | 1,580 | 1,450 | 92 |
| CA | 1,700 | 1,610 | 1,620 | 101 |
| CO | 1,530 | 1,550 | 1,450 | 94 |
| CT | 62 | 61 | 60 | 98 |
| DE | 14 | 15 | 15 | 100 |
| FL | 260 | 300 | 250 | 83 |
| GA | 650 | 670 | 600 | 90 |
| ID | 1,520 | 1,500 | 1,500 | 100 |
| IL | 760 | 680 | 680 | 100 |
| IN | 650 | 660 | 650 | 98 |
| IA | 1,500 | 1,480 | 1,500 | 101 |
| KS | 3,050 | 2,900 | 2,800 | 97 |
| KY | 2,480 | 2,700 | 2,750 | 102 |
| LA | 390 | 400 | 420 | 105 |
| ME | 140 | 149 | 150 | 101 |
| MD | 205 | 215 | 205 | 95 |
| MA | 83 | 82 | 80 | 98 |
| MI | 1,140 | 1,080 | 1,080 | 100 |
| MN | 2,070 | 1,880 | 1,900 | 101 |
| MS | 780 | 850 | 750 | 88 |
| MO | 4,140 | 4,050 | 4,000 | 99 |
| MT | 2,260 | 2,550 | 2,600 | 102 |
| NE | 2,800 | 2,650 | 2,500 | 94 |
| NV | 470 | 460 | 470 | 102 |
| NH | 51 | 46 | 50 | 109 |
| NJ | 115 | 115 | 110 | 96 |
| NM | 310 | 350 | 310 | 89 |
| NY | 1,520 | 1,360 | 1,370 | 101 |
| NC | 690 | 699 | 720 | 103 |
| ND | 2,720 | 2,780 | 2,900 | 104 |
| OH | 1,210 | 1,150 | 1,200 | 104 |
| OK | 3,180 | 3,180 | 3,130 | 98 |
| OR | 1,050 | 1,000 | 1,010 | 101 |
| PA | 1,750 | 1,800 | 1,850 | 103 |
| RI | 7 | 8 | 8 | 100 |
| SC | 360 | 330 | 350 | 106 |
| SD | 3,100 | 3,800 | 3,500 | 92 |
| TN | 1,830 | 1,725 | 1,750 | 101 |
| TX | 5,150 | 5,340 | 4,950 | 93 |
| UT | 710 | 710 | 700 | 99 |
| VT | 250 | 220 | 230 | 105 |
| VA | 1,240 | 1,340 | 1,340 | 100 |
| WA | 770 | 790 | 750 | 95 |
| WV | 590 | 600 | 610 | 102 |
| WI | 2,140 | 2,020 | 2,050 | 101 |
| WY | 1,050 | 1,100 | 1,150 | 105 |
| US | 60,927 | 61,625 | 60,583 | 98 |

[1] Intended area harvested in 2008 as indicated by reports from farmers.

**Flaxseed:  Area Planted by State and United States, 2006-2008**

| State | Area Planted | | | |
|---|---|---|---|---|
| | 2006 | 2007 | 2008 [1] | 2008/2007 |
| | *1,000 Acres* | *1,000 Acres* | *1,000 Acres* | *Percent* |
| MN | 8 | 4 | 2 | 50 |
| MT | 35 | 21 | 14 | 67 |
| ND | 750 | 320 | 330 | 103 |
| SD | 20 | 9 | 14 | 156 |
| US | 813 | 354 | 360 | 102 |

[1] Intended plantings in 2008 as indicated by reports from farmers.

Prospective Plantings
March 2008
12
Agricultural Statistics Board
NASS, USDA

**Soybeans:  Area Planted by State and United States, 2006-2008**

| State | Area Planted | | | |
|---|---|---|---|---|
| | 2006 | 2007 | 2008 [1] | 2008/2007 |
| | *1,000 Acres* | *1,000 Acres* | *1,000 Acres* | *Percent* |
| AL | 160 | 190 | 350 | 184 |
| AR | 3,110 | 2,830 | 3,250 | 115 |
| DE | 180 | 150 | 200 | 133 |
| FL | 7 | 14 | 21 | 150 |
| GA | 155 | 285 | 410 | 144 |
| IL | 10,100 | 8,200 | 8,800 | 107 |
| IN | 5,700 | 4,700 | 5,500 | 117 |
| IA | 10,150 | 8,550 | 9,800 | 115 |
| KS | 3,150 | 2,600 | 3,200 | 123 |
| KY | 1,380 | 1,100 | 1,330 | 121 |
| LA | 870 | 605 | 910 | 150 |
| MD | 470 | 400 | 450 | 113 |
| MI | 2,000 | 1,750 | 2,000 | 114 |
| MN | 7,350 | 6,250 | 7,100 | 114 |
| MS | 1,670 | 1,450 | 2,050 | 141 |
| MO | 5,150 | 4,600 | 5,200 | 113 |
| NE | 5,050 | 3,800 | 5,000 | 132 |
| NJ | 88 | 81 | 87 | 107 |
| NY | 200 | 205 | 235 | 115 |
| NC | 1,370 | 1,420 | 1,600 | 113 |
| ND | 3,900 | 3,050 | 3,550 | 116 |
| OH | 4,650 | 4,150 | 4,500 | 108 |
| OK | 310 | 185 | 320 | 173 |
| PA | 430 | 425 | 445 | 105 |
| SC | 400 | 450 | 530 | 118 |
| SD | 3,950 | 3,200 | 4,100 | 128 |
| TN | 1,160 | 1,040 | 1,450 | 139 |
| TX | 225 | 86 | 200 | 233 |
| VA | 520 | 500 | 540 | 108 |
| WV | 17 | 15 | 15 | 100 |
| WI | 1,650 | 1,350 | 1,650 | 122 |
| US | 75,522 | 63,631 | 74,793 | 118 |

[1]  Intended plantings in 2008 as indicated by reports from farmers.

**Peanuts:  Area Planted by State
and United States, 2006-2008**

| State | Area Planted | | | |
|---|---|---|---|---|
| | 2006 | 2007 | 2008 [1] | 2008/2007 |
| | *1,000 Acres* | *1,000 Acres* | *1,000 Acres* | *Percent* |
| AL | 165.0 | 160.0 | 180.0 | 113 |
| FL | 130.0 | 130.0 | 120.0 | 92 |
| GA | 580.0 | 530.0 | 650.0 | 123 |
| MS | 17.0 | 19.0 | 28.0 | 147 |
| NM | 12.0 | 10.0 | 9.0 | 90 |
| NC | 85.0 | 92.0 | 86.0 | 93 |
| OK | 23.0 | 18.0 | 20.0 | 111 |
| SC | 59.0 | 59.0 | 65.0 | 110 |
| TX | 155.0 | 190.0 | 250.0 | 132 |
| VA | 17.0 | 22.0 | 22.0 | 100 |
| US | 1,243.0 | 1,230.0 | 1,430.0 | 116 |

[1]  Intended plantings in 2008 as indicated by reports from farmers.

Attachment No. 14

Page

NASS, Crop Production, monthly, a 17-page composite Exhibit including
- NASS Crop Production, monthly, webpage                                       1
- NASS, *Crop Production*, July 2008, excerpts, with state-by-state
  plantings, 2007 production, and estimated 2008 production for corn,
  soybeans, wheat, hay and other crops                                         3





USDA United States Department of Agriculture
Economics, Statistics, and Market Information System

AGRICULTURE COUNTS NASS

**National Agricultural Statistics Service**

## Crop Production

This file contains crop production data for the U.S., including acreage, area harvested, yield, etc.

**Publication Dates:** Jan 10, 1964 **To** Aug 12, 2008

**Note:** This publication is available via email subscription. Select the Reports by Email link in the header to subscribe to this title.

**Current Documents**

Crop Production, 08.12.2008_revision [pdf]
Crop Production, 08.12.2008_revision [txt]
Crop Production, 08.12.2008_revision [zip]

**Archived Documents**

Select the icon to expand/collapse a decade or year in which this title is available. Click on the file extension (i.e. pdf) to view the document.

**2000s**

**2008**

Crop Production, 08.12.2008_revision [zip]
Crop Production, 08.12.2008_revision [txt]
Crop Production, 08.12.2008_revision [pdf]
Crop Production, 07.11.2008 [zip]
Crop Production, 07.11.2008 [txt]
Crop Production, 07.11.2008 [pdf]
Crop Production, 06.10.2008 [zip]
Crop Production, 06.10.2008 [txt]
Crop Production, 06.10.2008 [pdf]
Crop Production, 05.09.2008 [zip]
Crop Production, 05.09.2008 [txt]
Crop Production, 05.09.2008 [pdf]
Crop Production, 04.09.2008 [zip]
Crop Production, 04.09.2008 [txt]
Crop Production, 04.09.2008 [pdf]
Crop Production, 03.11.2008 [zip]
Crop Production, 03.11.2008 [txt]
Crop Production, 03.11.2008 [pdf]
Crop Production, 02.08.2008 [zip]
Crop Production, 02.08.2008 [txt]
Crop Production, 02.08.2008 [pdf]
Crop Production, 01.11.2008 [zip]
Crop Production, 01.11.2008 [txt]
Crop Production, 01.11.2008 [pdf]

**2007**
**2006**
**2005**
**2004**
**2003**
**2002**
**2001**
**2000**

Subject Headings

- Commodities
- Field Crops
  - Acreage, Stocks, and Production

See Also

- Crop Production Annual Summary
- Crop Production--Cotton/Citrus
- Historical Track Record - Crop Production
- Prospective Plantings
- Production Practices for Major Crops in U.S. Agriculture, 1990-97
- Acreage
- National Hop Report
- Crop Values Annual Summary
- Hop Stocks

Pending Release Dates

- September 12, 2008 8:30 AM
- October 10, 2008 8:30 AM
- November 10, 2008 8:30 AM
- December 11, 2008 8:30 AM

📁 **1990s**
📁 **1980s**
📁 **1970s**
📁 **1960s**

---



USDA Economics, Statistics and Market Information System
Albert R. Mann Library, Cornell University
Comments and questions to help@usda.mannlib.cornell.edu



**NASS**
FACT FINDERS FOR AGRICULTURE
UNITED STATES DEPARTMENT OF AGRICULTURE

Washington, D.C.

# Crop Production

---

**Released August 12, 2008, by the National Agricultural Statistics Service (NASS), Agricultural Statistics Board, U.S. Department of Agriculture.  For information on *Crop Production* call  (202) 720-2127, office hours 7:30 a.m. to 4:00 p.m. ET.**

### Corn Production Down 6 Percent from 2007
### Soybean Production Up 15 Percent from Last Year
### Cotton Production Down 28 Percent from 2007
### All Wheat Production Virtually Unchanged from July Forecast

**Corn** production is forecast at 12.3 billion bushels, down 6 percent from last year but 17 percent above 2006.  Based on conditions as of August 1, yields are expected to average 155.0 bushels per acre, up 3.9 bushels from last year.  If realized, this yield would be the second highest on record, behind 2004.  Production would be the second highest on record, behind last year when producers harvested the most acres of corn for grain since 1933.  Forecasted yields are higher than last year in the northern and eastern Corn Belt, Ohio and Tennessee Valleys, and northern half of the Atlantic Coast where frequent precipitation this year contrasted with extremely dry weather last year.  Expected yields across the southern half of the Great Plains and the Carolinas are below last year due to drought-like conditions throughout much of the growing season.  Growers expect to harvest 79.3 million acres for grain, up 350,000 acres from June but 8 percent lower than last year.

**Soybean** production is forecast at 2.97 billion bushels, up 15 percent from last year but down 7 percent from the record high production of 2006.  If realized, this will be the fourth largest production on record.  Based on August 1 conditions, yields are expected to average 40.5 bushels per acre, down 0.7 bushel from 2007.  Compared with last year, yields are forecast lower in Illinois, Iowa, Louisiana, Minnesota, Mississippi, Ohio, Texas, and across the northern and central Great Plains.  In contrast, yield prospects are forecast higher than last year or unchanged across the remainder of the country, with the largest increases in Kentucky and Tennessee, up 13 and 12 bushels from last year, respectively.  Area for harvest in the U.S. is forecast at 73.3 million acres, up 2 percent from June and up 17 percent from 2007.

**All Cotton** production is forecast at 13.8 million 480-pound bales, down 28 percent from last year's 19.2 million bales.  Yield is expected to average 842 pounds per harvested acre, down 37 pounds from the record yield in 2007.  Upland cotton production is forecast at 13.2 million 480-pound bales, 28 percent below 2007.  Producers in the Southeast region are expecting increased yields from last year, while producers in Texas expect a lower yield than the record high received in 2007.  American-Pima production is forecast at 521,800 bales, down 39 percent from last year.  Producers expect to harvest 7.85 million acres of all cotton and 7.66 million acres of upland cotton, both down 25 percent from last year and the lowest harvested acreage since 1983.  American-Pima harvested area is expected to total 193,900 acres, down 33 percent from 2007.

**All wheat** production, at 2.46 billion bushels, is virtually unchanged from the July forecast but up 19 percent from 2007.  Based on August 1 conditions, the U.S. yield is forecast at 43.5 bushels per acre, unchanged from last month but 3.0 bushels above last year.

---

**Midwest Flood**

Extensive rains and flooding during June in several Midwestern States caused producers to change harvesting intentions for crops already planted and modify planting decisions for acres not yet planted.  In an effort to more accurately determine how many acres producers planted and still intend to harvest, NASS conducted an intensive re-interview study in July in flood-affected areas.  Acreage estimates in this report reflect this updated information.

---

**Cr Pr 2-2  (8-08) a**

**UPDATE ALERT**

Sugarbeet planted acres for Minnesota and the U.S. corrected on Page 4 and in the summary tables on Pages 27 and 30.

**Winter wheat** production is forecast at 1.87 billion bushels.  This is up 1 percent from last month and 24 percent above 2007.  The U.S. yield is forecast at 46.6 bushels per acre, up 0.3 bushel from last month and up 4.4 bushels from last year.  The area expected to be harvested for grain totals 40.3 million acres, unchanged from last month but up 12 percent from last year.

Hard Red Winter, at 1.06 billion bushels, is up 1 percent from a month ago.  Soft Red Winter, at 609 million bushels, is up slightly from the last forecast.  White Winter is down 3 percent from last month and now totals 211 million bushels. Of this total, 23.6 million bushels are Hard White and 187 million bushels are Soft White.

**Durum wheat** production is forecast at 86.6 million bushels, down 4 percent from July but up 21 percent from 2007. The U.S. yield is forecast at 33.5 bushels per acre, down 1.3 bushels from last month and 0.4 bushel below last year. Expected area to be harvested for grain totals 2.58 million acres, unchanged from last month but up 22 percent from last year.

**Other Spring wheat** production is forecast at 501 million bushels, down 1 percent from last month but up 5 percent from 2007.  Area harvested for grain totals 13.8 million acres, unchanged from last month but up 6 percent from last year.  The U.S. yield is forecast at 36.4 bushels per acre, 0.4 bushel below last month and 0.6 bushel below 2007.  Of the total production, 466 million bushels are Hard Red Spring wheat, down less than 1 percent from last month.

This report was approved on August 12, 2008.

Secretary of
Agriculture
Edward T. Schafer

Agricultural Statistics Board
Chairperson
Carol C. House

## Contents

|  | Page |
|---|---|
| **Selected Crops: Area Planted Updates** | 4 |

**Grains & Hay**

| Barley | 7 |
|---|---|
| Corn for Grain | 5 |
| Hay, Alfalfa | 12 |
| Hay, Other | 13 |
| Oats | 7 |
| Rice | 11 |
| Rice, by Class | 11 |
| Sorghum for Grain | 6 |
| Wheat, by Class | 9 |
| Wheat, Durum | 9 |
| Wheat, Other Spring | 9 |
| Wheat, Winter | 8 |
|     Head Population | 10 |

**Oilseeds**

| Peanuts | 15 |
|---|---|
| Soybeans | 14 |

**Cotton, Tobacco & Sugar Crops**

| Cotton | 16 |
|---|---|
| Cottonseed | 17 |
| Sugarbeets | 20 |
| Sugarcane for Sugar and Seed | 20 |
| Tobacco | 21 |

**Dry Beans, Peas & Lentils**

| Dry Edible Beans | 17 |
|---|---|

**Noncitrus Fruits & Tree Nuts**

| Apples | 24 |
|---|---|
| Grapes | 26 |
| Olives | 26 |
| Papayas | 25 |
| Peaches | 23 |
| Pears | 25 |
| Prunes and Plums | 24 |

**Potatoes & Miscellaneous Crops**

| Coffee | 25 |
|---|---|
| Ginger Root | 25 |
| Hops | 26 |

| **Crop Comments** | 37 |
|---|---|
| **Crop Summary** | 27 |
| **Information Contacts** | 49 |
| **Reliability of Production Data in this Report** | 47 |
| **Weather Maps** | 33 |
| **Weather Summary** | 35 |

**Selected Crops:  Area Planted by State
and United States, 2008**

| State | Corn | Dry Edible Beans | Sorghum | Soybeans | Sugarbeets |
|---|---|---|---|---|---|
| | *1,000 Acres* | *1,000 Acres* | *1,000 Acres* | *1,000 Acres* | *1,000 Acres* |
| AL | 250 | | 12 | 330 | |
| AZ | 45 | | 45 | | |
| AR | 460 | | 150 | 3,200 | |
| CA | 670 | *52.0 | 38 | | 31.6 |
| CO | 1,300 | 55.0 | 230 | | 34.8 |
| CT | 30 | | | | |
| DE | 160 | | | 185 | |
| FL | 75 | | | 22 | |
| GA | 370 | | 45 | 420 | |
| ID | 330 | *80.0 | | | 131.0 |
| IL | *12,200 | | *80 | 9,100 | |
| IN | *5,600 | | | *5,600 | |
| IA | 13,700 | | | *9,500 | |
| KS | 4,100 | 6.0 | 2,850 | 3,200 | |
| KY | 1,230 | | 12 | 1,330 | |
| LA | 510 | | 100 | 1,000 | |
| ME | 27 | | | | |
| MD | 480 | | | 470 | |
| MA | 18 | | | | |
| MI | 2,350 | 190.0 | | 1,900 | 137.0 |
| MN | 7,800 | 150.0 | | 7,100 | *443.0 |
| MS | 780 | | 65 | 2,210 | |
| MO | *2,800 | | *110 | 5,300 | |
| MT | 65 | *15.0 | | | 31.6 |
| NE | 9,000 | 120.0 | 350 | 4,750 | 46.0 |
| NV | 4 | | | | |
| NH | 14 | | | | |
| NJ | 85 | | | 87 | |
| NM | 115 | *8.0 | 100 | | |
| NY | 1,140 | *17.0 | | 235 | |
| NC | 890 | | 15 | 1,600 | |
| ND | 2,400 | *590.0 | | 3,400 | *218.0 |
| OH | 3,350 | | | 4,600 | |
| OK | 350 | | 280 | 310 | |
| OR | 55 | *4.8 | | | 6.7 |
| PA | 1,370 | | 16 | 445 | |
| RI | 2 | | | | |
| SC | 360 | | 8 | 510 | |
| SD | 4,650 | *10.0 | 170 | 4,100 | |
| TN | 700 | | 25 | 1,410 | |
| TX | 2,450 | *15.5 | 2,600 | 200 | |
| UT | 65 | *1.2 | | | |
| VT | 94 | | | | |
| VA | 480 | | | 550 | |
| WA | 170 | 50.0 | | | 1.6 |
| WV | 43 | | | 19 | |
| WI | *3,750 | *6.4 | | *1,700 | |
| WY | 90 | *31.0 | | | 28.8 |
| | | | | | |
| US | *86,977 | *1,401.9 | *7,301 | *74,783 | *1,110.1 |

\* Updated from the June 2008 "Acreage" report.

**Corn for Grain:  Area Harvested, Yield, and Production by State
and United States, 2006-2007 and Forecasted August 1, 2008**

| State | Area Harvested | | Yield | | Production | | |
|---|---|---|---|---|---|---|---|
| | 2007 | 2008 | 2007 | 2008 | 2006 | 2007 | 2008 |
| | *1,000 Acres* | *1,000 Acres* | *Bushels* | *Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* |
| AL | 280 | 230 | 79.0 | 95.0 | 11,880 | 22,120 | 21,850 |
| AR | 590 | 450 | 168.0 | 165.0 | 26,280 | 99,120 | 74,250 |
| CA | 200 | 215 | 180.0 | 175.0 | 18,150 | 36,000 | 37,625 |
| CO | 1,060 | 1,170 | 142.0 | 150.0 | 134,160 | 150,520 | 175,500 |
| DE | 185 | 152 | 97.0 | 125.0 | 23,345 | 17,945 | 19,000 |
| GA | 450 | 320 | 130.0 | 140.0 | 25,200 | 58,500 | 44,800 |
| IL | 13,050 | 11,800 | 175.0 | 172.0 | 1,817,450 | 2,283,750 | 2,029,600 |
| IN | 6,370 | 5,350 | 155.0 | 164.0 | 844,660 | 987,350 | 877,400 |
| IA | 13,850 | 12,900 | 171.0 | 171.0 | 2,050,100 | 2,368,350 | 2,205,900 |
| KS | 3,700 | 3,900 | 140.0 | 134.0 | 345,000 | 518,000 | 522,600 |
| KY | 1,360 | 1,150 | 129.0 | 141.0 | 151,840 | 175,440 | 162,150 |
| LA | 730 | 500 | 165.0 | 155.0 | 40,600 | 120,450 | 77,500 |
| MD | 455 | 410 | 103.0 | 130.0 | 60,350 | 46,865 | 53,300 |
| MI | 2,350 | 2,080 | 124.0 | 148.0 | 288,120 | 291,400 | 307,840 |
| MN | 7,800 | 7,250 | 146.0 | 165.0 | 1,102,850 | 1,138,800 | 1,196,250 |
| MS | 940 | 760 | 150.0 | 140.0 | 35,750 | 141,000 | 106,400 |
| MO | 3,250 | 2,600 | 142.0 | 146.0 | 362,940 | 461,500 | 379,600 |
| NE | 9,200 | 8,750 | 160.0 | 163.0 | 1,178,000 | 1,472,000 | 1,426,250 |
| NJ | 82 | 74 | 125.0 | 120.0 | 8,256 | 10,250 | 8,880 |
| NM | 55 | 60 | 175.0 | 175.0 | 8,325 | 9,625 | 10,500 |
| NY | 550 | 640 | 127.0 | 131.0 | 61,920 | 69,850 | 83,840 |
| NC | 1,020 | 830 | 100.0 | 84.0 | 97,680 | 102,000 | 69,720 |
| ND | 2,350 | 2,150 | 116.0 | 122.0 | 155,400 | 272,600 | 262,300 |
| OH | 3,610 | 3,150 | 150.0 | 160.0 | 470,640 | 541,500 | 504,000 |
| OK | 270 | 320 | 145.0 | 130.0 | 23,100 | 39,150 | 41,600 |
| PA | 980 | 950 | 128.0 | 130.0 | 117,120 | 125,440 | 123,500 |
| SC | 370 | 330 | 100.0 | 65.0 | 31,900 | 37,000 | 21,450 |
| SD | 4,500 | 4,200 | 121.0 | 135.0 | 312,340 | 544,500 | 567,000 |
| TN | 785 | 640 | 106.0 | 118.0 | 62,500 | 83,210 | 75,520 |
| TX | 2,000 | 2,250 | 148.0 | 126.0 | 175,450 | 296,000 | 283,500 |
| VA | 405 | 360 | 85.0 | 104.0 | 41,400 | 34,425 | 37,440 |
| WA | 120 | 80 | 210.0 | 210.0 | 15,750 | 25,200 | 16,800 |
| WI | 3,280 | 2,950 | 135.0 | 141.0 | 400,400 | 442,800 | 415,950 |
| | | | | | | | |
| Oth Sts [1] | 345 | 319 | 148.5 | 150.7 | 36,012 | 51,233 | 48,060 |
| | | | | | | | |
| US | 86,542 | 79,290 | 151.1 | 155.0 | 10,534,868 | 13,073,893 | 12,287,875 |

[1]  Other States include AZ, FL, ID, MT, OR, UT, WV, and WY.  Individual State level estimates will be published in the "Crop Production 2008 Summary."

## U.S. Corn Production

**Billion Bushels**



Sorghum for Grain:  Area Harvested, Yield, and Production by State
and United States, 2006-2007 and Forecasted August 1, 2008

| State | Area Harvested | | Yield | | Production | | |
|---|---|---|---|---|---|---|---|
| | 2007 | 2008 | 2007 | 2008 | 2006 | 2007 | 2008 |
| | *1,000 Acres* | *1,000 Acres* | *Bushels* | *Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* |
| AR | 215 | 140 | 94.0 | 97.0 | 5,100 | 20,210 | 13,580 |
| CO | 150 | 180 | 37.0 | 25.0 | 3,380 | 5,550 | 4,500 |
| IL | 77 | 77 | 81.0 | 75.0 | 6,408 | 6,237 | 5,775 |
| KS | 2,650 | 2,750 | 80.0 | 71.0 | 145,000 | 212,000 | 195,250 |
| LA | 245 | 95 | 97.0 | 95.0 | 8,352 | 23,765 | 9,025 |
| MO | 105 | 105 | 96.0 | 93.0 | 8,075 | 10,080 | 9,765 |
| NE | 240 | 240 | 98.0 | 91.0 | 19,200 | 23,520 | 21,840 |
| NM | 75 | 45 | 40.0 | 45.0 | 2,100 | 3,000 | 2,025 |
| OK | 220 | 260 | 58.0 | 46.0 | 6,800 | 12,760 | 11,960 |
| SD | 130 | 110 | 62.0 | 60.0 | 2,880 | 8,060 | 6,600 |
| TX | 2,450 | 2,250 | 66.0 | 52.0 | 62,400 | 161,700 | 117,000 |
| Oth Sts [1] | 248 | 190 | 73.0 | 67.4 | 7,843 | 18,111 | 12,814 |
| US | 6,805 | 6,442 | 74.2 | 63.7 | 277,538 | 504,993 | 410,134 |

[1]  Other States include AL, AZ, CA, GA, KY, MS, NC, PA, SC, and TN.  Individual State level estimates will be published in the "Crop Production 2008 Summary."

**Oats:  Area Harvested, Yield, and Production by State
and United States, 2007 and Forecasted August 1, 2008**

| State | Area Harvested | | Yield | | | Production | |
|---|---|---|---|---|---|---|---|
| | 2007 | 2008 | 2007 | 2008 | | 2007 | 2008 |
| | | | | Jul 1 | Aug 1 | | |
| | *1,000 Acres* | *1,000 Acres* | *Bushels* | *Bushels* | *Bushels* | *1,000 Bushels* | *1,000 Bushels* |
| CA | 20 | 35 | 93.0 | 90.0 | 90.0 | 1,860 | 3,150 |
| ID | 20 | 20 | 61.0 | 77.0 | 75.0 | 1,220 | 1,500 |
| IL | 24 | 30 | 68.0 | 77.0 | 70.0 | 1,632 | 2,100 |
| IA | 67 | 75 | 71.0 | 67.0 | 63.0 | 4,757 | 4,725 |
| KS | 35 | 20 | 38.0 | 55.0 | 45.0 | 1,330 | 900 |
| MI | 55 | 65 | 58.0 | 58.0 | 65.0 | 3,190 | 4,225 |
| MN | 180 | 170 | 60.0 | 68.0 | 65.0 | 10,800 | 11,050 |
| MT | 35 | 35 | 52.0 | 53.0 | 48.0 | 1,820 | 1,680 |
| NE | 35 | 40 | 68.0 | 69.0 | 71.0 | 2,380 | 2,840 |
| NY | 60 | 55 | 57.0 | 70.0 | 71.0 | 3,420 | 3,905 |
| ND | 260 | 150 | 59.0 | 57.0 | 50.0 | 15,340 | 7,500 |
| OH | 55 | 60 | 62.0 | 70.0 | 70.0 | 3,410 | 4,200 |
| OR | 22 | 15 | 93.0 | 85.0 | 98.0 | 2,046 | 1,470 |
| PA | 80 | 80 | 56.0 | 63.0 | 58.0 | 4,480 | 4,640 |
| SD | 125 | 110 | 74.0 | 69.0 | 68.0 | 9,250 | 7,480 |
| TX | 100 | 130 | 40.0 | 50.0 | 43.0 | 4,000 | 5,590 |
| WI | 160 | 160 | 67.0 | 68.0 | 68.0 | 10,720 | 10,880 |
| Oth Sts [1] | 172 | 193 | 57.8 | 61.7 | 62.5 | 9,944 | 12,062 |
| US | 1,505 | 1,443 | 60.9 | 64.4 | 62.3 | 91,599 | 89,897 |

[1]  Other States include AL, CO, GA, IN, ME, MO, NC, OK, SC, UT, VA, WA, and WY.  Individual State level estimates will be published in the "Small Grains 2008 Summary."

**Barley:  Area Harvested, Yield, and Production by State
and United States, 2007 and Forecasted August 1, 2008**

| State | Area Harvested | | Yield | | | Production | |
|---|---|---|---|---|---|---|---|
| | 2007 | 2008 | 2007 | 2008 | | 2007 | 2008 |
| | | | | Jul 1 | Aug 1 | | |
| | *1,000 Acres* | *1,000 Acres* | *Bushels* | *Bushels* | *Bushels* | *1,000 Bushels* | *1,000 Bushels* |
| AZ | 33 | 40 | 115.0 | 110.0 | 110.0 | 3,795 | 4,400 |
| CA | 40 | 60 | 60.0 | 55.0 | 60.0 | 2,400 | 3,600 |
| CO | 58 | 78 | 125.0 | 120.0 | 120.0 | 7,250 | 9,360 |
| DE | 19 | 22 | 78.0 | 78.0 | 90.0 | 1,482 | 1,980 |
| ID | 550 | 520 | 80.0 | 78.0 | 80.0 | 44,000 | 41,600 |
| MD | 34 | 45 | 84.0 | 86.0 | 90.0 | 2,856 | 4,050 |
| MN | 110 | 110 | 56.0 | 65.0 | 62.0 | 6,160 | 6,820 |
| MT | 720 | 780 | 44.0 | 43.0 | 47.0 | 31,680 | 36,660 |
| ND | 1,390 | 1,400 | 56.0 | 54.0 | 50.0 | 77,840 | 70,000 |
| OR | 53 | 45 | 47.0 | 58.0 | 57.0 | 2,491 | 2,565 |
| PA | 42 | 55 | 73.0 | 74.0 | 81.0 | 3,066 | 4,455 |
| SD | 29 | 40 | 40.0 | 46.0 | 46.0 | 1,160 | 1,840 |
| UT | 22 | 34 | 78.0 | 79.0 | 83.0 | 1,716 | 2,822 |
| VA | 30 | 36 | 71.0 | 83.0 | 85.0 | 2,130 | 3,060 |
| WA | 225 | 195 | 60.0 | 55.0 | 58.0 | 13,500 | 11,310 |
| WY | 53 | 75 | 89.0 | 92.0 | 90.0 | 4,717 | 6,750 |
| Oth Sts [1] | 100 | 105 | 55.8 | 61.9 | 63.8 | 5,582 | 6,704 |
| US | 3,508 | 3,640 | 60.4 | 59.8 | 59.9 | 211,825 | 217,976 |

[1]  Other States include KS, KY, ME, MI, NV, NJ, NY, NC, OH, and WI.  Individual State level estimates will be published in the "Small Grains 2008 Summary."

**Winter Wheat:  Area Harvested, Yield, and Production by State**
**and United States, 2007 and Forecasted August 1, 2008**

| State | Area Harvested | | Yield | | | Production | |
|---|---|---|---|---|---|---|---|
| | 2007 | 2008 | 2007 | 2008 | | 2007 | 2008 |
| | | | | Jul 1 | Aug 1 | | |
| | *1,000 Acres* | *1,000 Acres* | *Bushels* | *Bushels* | *Bushels* | *1,000 Bushels* | *1,000 Bushels* |
| AR | 700 | 880 | 41.0 | 58.0 | 58.0 | 28,700 | 51,040 |
| CA | 240 | 350 | 80.0 | 75.0 | 75.0 | 19,200 | 26,250 |
| CO | 2,350 | 2,000 | 40.0 | 28.0 | 29.0 | 94,000 | 58,000 |
| DE | 55 | 78 | 68.0 | 74.0 | 76.0 | 3,740 | 5,928 |
| GA | 230 | 400 | 40.0 | 58.0 | 58.0 | 9,200 | 23,200 |
| ID | 710 | 810 | 73.0 | 73.0 | 73.0 | 51,830 | 59,130 |
| IL | 890 | 1,160 | 57.0 | 66.0 | 65.0 | 50,730 | 75,400 |
| IN | 370 | 530 | 57.0 | 67.0 | 69.0 | 21,090 | 36,570 |
| KS | 8,600 | 9,400 | 33.0 | 39.0 | 39.0 | 283,800 | 366,600 |
| KY | 250 | 450 | 49.0 | 71.0 | 71.0 | 12,250 | 31,950 |
| MD | 170 | 215 | 68.0 | 74.0 | 77.0 | 11,560 | 16,555 |
| MI | 540 | 770 | 65.0 | 69.0 | 70.0 | 35,100 | 53,900 |
| MS | 330 | 480 | 56.0 | 59.0 | 59.0 | 18,480 | 28,320 |
| MO | 880 | 1,120 | 43.0 | 52.0 | 50.0 | 37,840 | 56,000 |
| MT | 2,190 | 2,450 | 38.0 | 37.0 | 39.0 | 83,220 | 95,550 |
| NE | 1,960 | 1,700 | 43.0 | 42.0 | 44.0 | 84,280 | 74,800 |
| NY | 85 | 117 | 52.0 | 58.0 | 61.0 | 4,420 | 7,137 |
| NC | 500 | 700 | 40.0 | 58.0 | 60.0 | 20,000 | 42,000 |
| OH | 730 | 1,050 | 63.0 | 67.0 | 68.0 | 45,990 | 71,400 |
| OK | 3,500 | 4,500 | 28.0 | 38.0 | 38.0 | 98,000 | 171,000 |
| OR | 735 | 770 | 55.0 | 60.0 | 55.0 | 40,425 | 42,350 |
| PA | 155 | 185 | 58.0 | 58.0 | 60.0 | 8,990 | 11,100 |
| SC | 135 | 195 | 31.0 | 54.0 | 54.0 | 4,185 | 10,530 |
| SD | 1,980 | 1,720 | 48.0 | 48.0 | 52.0 | 95,040 | 89,440 |
| TN | 260 | 550 | 41.0 | 65.0 | 65.0 | 10,660 | 35,750 |
| TX | 3,800 | 3,500 | 37.0 | 30.0 | 30.0 | 140,600 | 105,000 |
| VA | 205 | 260 | 64.0 | 71.0 | 73.0 | 13,120 | 18,980 |
| WA | 1,690 | 1,770 | 64.0 | 62.0 | 59.0 | 108,160 | 104,430 |
| WI | 270 | 330 | 69.0 | 68.0 | 67.0 | 18,630 | 22,110 |
| Oth Sts [1] | 1,442 | 1,812 | 43.5 | 46.6 | 46.6 | 62,749 | 84,437 |
| US | 35,952 | 40,252 | 42.2 | 46.3 | 46.6 | 1,515,989 | 1,874,857 |

[1]  Other States include AL, AZ, FL, IA, LA, MN, NV, NJ, NM, ND, UT, WV, and WY.  Individual State level estimates will be published in the
"Small Grains 2008 Summary."

**Durum Wheat:  Area Harvested, Yield, and Production by State and United States, 2007 and Forecasted August 1, 2008**

| State | Area Harvested | | Yield | | | Production | |
|---|---|---|---|---|---|---|---|
| | 2007 | 2008 | 2007 | 2008 | | 2007 | 2008 |
| | | | | Jul 1 | Aug 1 | | |
| | *1,000 Acres* | *1,000 Acres* | *Bushels* | *Bushels* | *Bushels* | *1,000 Bushels* | *1,000 Bushels* |
| AZ | 79 | 149 | 100.0 | 100.0 | 100.0 | 7,900 | 14,900 |
| CA | 75 | 155 | 95.0 | 105.0 | 105.0 | 7,125 | 16,275 |
| MT | 475 | 605 | 24.0 | 21.0 | 21.0 | 11,400 | 12,705 |
| ND | 1,460 | 1,650 | 30.0 | 27.0 | 25.0 | 43,800 | 41,250 |
| Oth Sts [1] | 23 | 24 | 63.5 | 60.1 | 60.1 | 1,461 | 1,443 |
| US | 2,112 | 2,583 | 33.9 | 34.8 | 33.5 | 71,686 | 86,573 |

[1] Other States include ID and SD.  Individual State level estimates will be published in the "Small Grains 2008 Summary."

**Other Spring Wheat:  Area Harvested, Yield, and Production by State and United States, 2007 and Forecasted August 1, 2008**

| State | Area Harvested | | Yield | | | Production | |
|---|---|---|---|---|---|---|---|
| | 2007 | 2008 | 2007 | 2008 | | 2007 | 2008 |
| | | | | Jul 1 | Aug 1 | | |
| | *1,000 Acres* | *1,000 Acres* | *Bushels* | *Bushels* | *Bushels* | *1,000 Bushels* | *1,000 Bushels* |
| ID | 450 | 520 | 68.0 | 67.0 | 65.0 | 30,600 | 33,800 |
| MN | 1,650 | 1,750 | 47.0 | 50.0 | 50.0 | 77,550 | 87,500 |
| MT | 2,400 | 2,450 | 23.0 | 23.0 | 21.0 | 55,200 | 51,450 |
| ND | 6,500 | 6,600 | 36.0 | 34.0 | 34.0 | 234,000 | 224,400 |
| OR | 120 | 170 | 53.0 | 55.0 | 48.0 | 6,360 | 8,160 |
| SD | 1,340 | 1,550 | 39.0 | 42.0 | 43.0 | 52,260 | 66,650 |
| WA | 447 | 615 | 46.0 | 37.0 | 37.0 | 20,562 | 22,755 |
| Oth Sts [1] | 40 | 96 | 62.9 | 65.3 | 65.3 | 2,515 | 6,273 |
| US | 12,947 | 13,751 | 37.0 | 36.8 | 36.4 | 479,047 | 500,988 |

[1] Other States include CO, NV, UT, WI, and WY.  Individual State level estimates will be published in the "Small Grains 2008 Summary."

**Wheat:  Production by Class, United States, 2006-2007 and Forecasted August 1, 2008 [1]**

| Year | Winter | | | | |
|---|---|---|---|---|---|
| | Hard Red | Soft Red | Hard White | Soft White | All White |
| | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* |
| 2006 | 682,079 | 390,165 | 13,284 | 212,553 | 225,837 |
| 2007 | 961,588 | 357,897 | 21,460 | 175,044 | 196,504 |
| 2008 | 1,055,243 | 608,726 | 23,571 | 187,317 | 210,888 |

| Year | Spring | | | | | Total |
|---|---|---|---|---|---|---|
| | Hard Red | Hard White | Soft White | All White | Durum | |
| | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* |
| 2006 | 432,339 | 6,226 | 21,915 | 28,141 | 53,475 | 1,812,036 |
| 2007 | 448,904 | 5,589 | 24,554 | 30,143 | 71,686 | 2,066,722 |
| 2008 | 466,220 | 6,115 | 28,653 | 34,768 | 86,573 | 2,462,418 |

[1] Wheat class estimates are based on the latest available data including both survey and administrative data.  The previous end-of-season class percentages are used throughout the forecast season for States that do not have survey or administrative data available.

**Winter Wheat:  Head Population**

The National Agricultural Statistics Service is conducting objective yield surveys in 10 winter wheat estimating States during 2008.  Randomly selected plots in winter wheat fields are visited monthly from May through harvest to obtain specific counts and measurements.  Data in this table are actual field counts from this survey.  The final number of heads is determined when the plots are harvested.

**Winter Wheat:  Heads per Square Foot,
Selected States, 2004-2008**

| State | Month | 2004 | 2005 | 2006 | 2007 | 2008 [1] |
|-------|-------|------|------|------|------|------|
|       |       | *Number* | *Number* | *Number* | *Number* | *Number* |
| CO | July | 32.8 | 44.1 | 34.6 | 41.3 | 37.8 |
|    | August | 32.1 | 44.2 | 34.5 | 41.5 | 38.8 |
|    | Final | 32.1 | 44.2 | 34.5 | 41.5 |  |
| IL | July | 51.0 | 57.3 | 62.4 | 52.3 | 63.9 |
|    | August | 51.0 | 57.1 | 62.5 | 52.3 | 63.2 |
|    | Final | 51.0 | 57.1 | 62.5 | 52.3 |  |
| KS | July | 41.2 | 47.8 | 39.9 | 43.5 | 44.7 |
|    | August | 41.4 | 47.8 | 39.9 | 43.6 | 44.7 |
|    | Final | 41.4 | 47.8 | 39.9 | 43.6 |  |
| MO | July | 51.8 | 44.4 | 48.2 | 53.1 | 61.5 |
|    | August | 51.8 | 44.4 | 48.2 | 53.1 | 53.2 |
|    | Final | 51.8 | 44.4 | 48.2 | 53.1 |  |
| MT | July | 40.2 | 48.7 | 42.1 | 38.5 | 38.6 |
|    | August | 40.4 | 48.9 | 42.9 | 38.1 | 39.5 |
|    | Final | 40.4 | 48.9 | 42.9 | 38.1 |  |
| NE | July | 43.0 | 59.6 | 50.8 | 49.5 | 44.9 |
|    | August | 43.2 | 59.1 | 51.2 | 49.2 | 47.6 |
|    | Final | 43.2 | 59.1 | 51.2 | 49.2 |  |
| OH | July | 52.1 | 56.1 | 53.5 | 52.4 | 58.4 |
|    | August | 52.1 | 56.0 | 53.7 | 52.4 | 61.0 |
|    | Final | 52.1 | 56.0 | 53.7 | 52.4 |  |
| OK | July | 40.5 | 39.4 | 31.7 | 42.8 | 41.8 |
|    | August | 40.5 | 39.4 | 31.7 | 42.8 | 41.8 |
|    | Final | 40.5 | 39.4 | 31.7 | 42.8 |  |
| TX | July | 31.7 | 32.4 | 29.1 | 38.5 | 30.6 |
|    | August | 31.7 | 32.4 | 29.1 | 38.5 | 31.0 |
|    | Final | 31.7 | 32.5 | 29.1 | 38.5 |  |
| WA | July | 36.4 | 39.3 | 38.5 | 38.9 | 38.4 |
|    | August | 36.7 | 39.8 | 37.9 | 38.1 | 36.6 |
|    | Final | 36.7 | 39.8 | 37.9 | 38.1 |  |

[1]  Final head counts will be published in the "Small Grains 2008 Summary."

**Rice: Area Harvested, Yield, and Production by State and United States, 2006-2007 and Forecasted August 1, 2008**

| State | Area Harvested | | Yield | | Production [1] | | |
|-------|-------|-------|-------|-------|-------|-------|-------|
| | 2007 | 2008 | 2007 | 2008 | 2006 | 2007 | 2008 |
| | *1,000 Acres* | *1,000 Acres* | *Pounds* | *Pounds* | *1,000 Cwt* | *1,000 Cwt* | *1,000 Cwt* |
| AR | 1,325 | 1,345 | 7,130 | 7,200 | 95,917 | 94,487 | 96,840 |
| CA | 533 | 532 | 8,220 | 7,700 | 40,040 | 43,822 | 40,964 |
| LA | 378 | 405 | 6,140 | 5,900 | 20,093 | 23,222 | 23,895 |
| MS | 189 | 209 | 7,450 | 7,200 | 13,230 | 14,081 | 15,048 |
| MO | 178 | 199 | 6,900 | 7,300 | 13,696 | 12,279 | 14,527 |
| TX | 145 | 189 | 6,600 | 7,200 | 10,760 | 9,565 | 13,608 |
| US | 2,748 | 2,879 | 7,185 | 7,116 | 193,736 | 197,456 | 204,882 |

[1] Includes sweet rice production.

**Rice: Production by Class, United States, 2006-2007 and Forecasted August 1, 2008**

| Year | Long Grain | Medium Grain | Short Grain [1] | All |
|------|-----------|-------------|----------------|-----|
| | *1,000 Cwt* | *1,000 Cwt* | *1,000 Cwt* | *1,000 Cwt* |
| 2006 | 146,214 | 43,802 | 3,720 | 193,736 |
| 2007 | 142,182 | 51,184 | 4,090 | 197,456 |
| 2008 [2] | 154,074 | 46,538 | 4,270 | 204,882 |

[1] Sweet rice production included with short grain.
[2] The 2008 rice production by class forecasts are based on class harvested acreage estimates and the 5-year average class yield compared to the all rice yield.

**Alfalfa and Alfalfa Mixtures for Hay:  Area Harvested, Yield, and Production
by State and United States, 2006-2007 and Forecasted August 1, 2008**

| State | Area Harvested | | Yield | | Production | | |
|---|---|---|---|---|---|---|---|
| | 2007 | 2008 | 2007 | 2008 | 2006 | 2007 | 2008 |
| | *1,000 Acres* | *1,000 Acres* | *Tons* | *Tons* | *1,000 Tons* | *1,000 Tons* | *1,000 Tons* |
| AZ | 250 | 260 | 8.30 | 9.00 | 2,075 | 2,075 | 2,340 |
| CA | 990 | 950 | 7.20 | 6.90 | 7,480 | 7,128 | 6,555 |
| CO | 800 | 830 | 3.70 | 3.50 | 2,964 | 2,960 | 2,905 |
| ID | 1,200 | 1,130 | 4.00 | 4.30 | 5,074 | 4,800 | 4,859 |
| IL | 380 | 350 | 3.70 | 4.20 | 1,804 | 1,406 | 1,470 |
| IN | 320 | 320 | 2.70 | 4.00 | 1,476 | 864 | 1,280 |
| IA | 1,140 | 1,100 | 4.20 | 4.30 | 4,602 | 4,788 | 4,730 |
| KS | 800 | 780 | 3.50 | 3.70 | 3,610 | 2,800 | 2,886 |
| KY | 300 | 240 | 1.80 | 3.10 | 1,036 | 540 | 744 |
| MI | 800 | 750 | 2.90 | 3.50 | 2,988 | 2,320 | 2,625 |
| MN | 1,150 | 1,100 | 3.10 | 3.60 | 4,455 | 3,565 | 3,960 |
| MO | 400 | 400 | 2.85 | 3.00 | 1,131 | 1,140 | 1,200 |
| MT | 1,650 | 1,650 | 2.30 | 2.00 | 3,255 | 3,795 | 3,300 |
| NE | 1,150 | 1,050 | 3.65 | 3.80 | 4,125 | 4,198 | 3,990 |
| NV | 265 | 260 | 4.90 | 4.80 | 1,377 | 1,299 | 1,248 |
| NM | 260 | 250 | 5.20 | 5.30 | 1,122 | 1,352 | 1,325 |
| NY | 420 | 430 | 2.40 | 1.90 | 777 | 1,008 | 817 |
| ND | 1,650 | 1,550 | 2.05 | 1.20 | 1,740 | 3,383 | 1,860 |
| OH | 430 | 550 | 3.30 | 3.30 | 1,645 | 1,419 | 1,815 |
| OK | 380 | 300 | 3.80 | 3.90 | 798 | 1,444 | 1,170 |
| OR | 400 | 420 | 4.10 | 4.70 | 1,892 | 1,640 | 1,974 |
| PA | 600 | 520 | 3.00 | 3.00 | 1,500 | 1,800 | 1,560 |
| SD | 2,250 | 2,100 | 2.25 | 2.40 | 2,880 | 5,063 | 5,040 |
| TX | 140 | 150 | 5.50 | 4.80 | 675 | 770 | 720 |
| UT | 560 | 540 | 4.20 | 4.10 | 2,240 | 2,352 | 2,214 |
| VA | 110 | 100 | 2.50 | 2.90 | 396 | 275 | 290 |
| WA | 440 | 380 | 5.40 | 4.60 | 2,156 | 2,376 | 1,748 |
| WI | 1,650 | 1,500 | 2.40 | 2.70 | 4,620 | 3,960 | 4,050 |
| WY | 570 | 600 | 2.70 | 2.80 | 1,400 | 1,539 | 1,680 |
| Oth Sts [1] | 215 | 218 | 2.40 | 2.70 | 713 | 516 | 589 |
| US | 21,670 | 20,778 | 3.35 | 3.41 | 72,006 | 72,575 | 70,944 |

[1]  Other States include AR, CT, DE, ME, MD, MA, NH, NJ, NC, RI, TN, VT, and  WV.  Individual State level estimates will be published in the
  "Crop Production 2008 Summary."

**All Other Hay:  Area Harvested, Yield, and Production by State
and United States, 2006-2007 and Forecasted August 1, 2008**

| State | Area Harvested | | Yield | | Production | | |
|---|---|---|---|---|---|---|---|
| | 2007 | 2008 | 2007 | 2008 | 2006 | 2007 | 2008 |
| | *1,000 Acres* | *1,000 Acres* | *Tons* | *Tons* | *1,000 Tons* | *1,000 Tons* | *1,000 Tons* |
| AL | 800 | 850 | 1.70 | 2.60 | 1,440 | 1,360 | 2,210 |
| AR | 1,560 | 1,390 | 1.90 | 2.00 | 2,465 | 2,964 | 2,780 |
| CA | 620 | 590 | 3.70 | 3.80 | 2,160 | 2,294 | 2,242 |
| CO | 750 | 750 | 1.90 | 1.70 | 1,425 | 1,425 | 1,275 |
| GA | 670 | 700 | 1.80 | 2.10 | 1,170 | 1,206 | 1,470 |
| ID | 300 | 330 | 2.10 | 2.30 | 646 | 630 | 759 |
| IL | 300 | 270 | 1.70 | 2.30 | 704 | 510 | 621 |
| IN | 340 | 320 | 2.00 | 2.60 | 725 | 680 | 832 |
| IA | 340 | 350 | 2.30 | 2.50 | 704 | 782 | 875 |
| KS | 2,100 | 2,000 | 1.70 | 1.90 | 2,940 | 3,570 | 3,800 |
| KY | 2,400 | 2,300 | 1.50 | 2.30 | 5,280 | 3,600 | 5,290 |
| LA | 400 | 440 | 3.00 | 2.80 | 975 | 1,200 | 1,232 |
| MI | 280 | 280 | 2.00 | 2.10 | 682 | 560 | 588 |
| MN | 730 | 600 | 1.50 | 1.80 | 1,224 | 1,095 | 1,080 |
| MS | 850 | 750 | 2.20 | 2.30 | 1,560 | 1,870 | 1,725 |
| MO | 3,650 | 3,750 | 1.75 | 2.00 | 5,813 | 6,388 | 7,500 |
| MT | 900 | 1,000 | 1.50 | 1.40 | 1,065 | 1,350 | 1,400 |
| NE | 1,500 | 1,450 | 1.40 | 1.40 | 1,628 | 2,100 | 2,030 |
| NY | 940 | 1,000 | 1.80 | 1.30 | 2,013 | 1,692 | 1,300 |
| NC | 690 | 790 | 1.50 | 2.00 | 1,632 | 1,035 | 1,580 |
| ND | 1,130 | 1,300 | 1.60 | 1.10 | 1,397 | 1,808 | 1,430 |
| OH | 720 | 710 | 2.10 | 2.80 | 1,776 | 1,512 | 1,988 |
| OK | 2,800 | 2,800 | 2.00 | 1.80 | 2,800 | 5,600 | 5,040 |
| OR | 600 | 590 | 2.20 | 2.50 | 1,364 | 1,320 | 1,475 |
| PA | 1,200 | 1,230 | 2.00 | 2.20 | 3,625 | 2,400 | 2,706 |
| SD | 1,550 | 1,600 | 1.60 | 1.60 | 1,300 | 2,480 | 2,560 |
| TN | 1,700 | 1,800 | 1.40 | 2.10 | 4,140 | 2,380 | 3,780 |
| TX | 5,200 | 4,600 | 2.80 | 1.60 | 8,000 | 14,560 | 7,360 |
| VA | 1,230 | 1,350 | 1.80 | 2.00 | 2,486 | 2,214 | 2,700 |
| WA | 350 | 330 | 3.10 | 2.70 | 957 | 1,085 | 891 |
| WV | 575 | 580 | 1.50 | 2.10 | 944 | 863 | 1,218 |
| WI | 370 | 450 | 1.50 | 1.70 | 784 | 555 | 765 |
| WY | 530 | 600 | 1.60 | 1.40 | 715 | 848 | 840 |
| Oth Sts [1] | 1,880 | 1,811 | 2.02 | 2.03 | 3,791 | 3,793 | 3,669 |
| US | 39,955 | 39,661 | 1.95 | 1.94 | 70,330 | 77,729 | 77,011 |

[1] Other States include AZ, CT, DE, FL, ME, MD, MA, NV, NH, NJ, NM, RI, SC, UT, and VT.  Individual State level estimates will be published in the "Crop Production 2008 Summary."

**Soybeans for Beans:  Area Harvested, Yield, and Production by State
and United States, 2006-2007 and Forecasted August 1, 2008**

| State | Area Harvested | | Yield | | Production | | |
|---|---|---|---|---|---|---|---|
| | 2007 | 2008 | 2007 | 2008 | 2006 | 2007 | 2008 |
| | *1,000 Acres* | *1,000 Acres* | *Bushels* | *Bushels* | *1,000 Bushels* | *1,000 Bushels* | *1,000 Bushels* |
| AL | 180 | 310 | 21.0 | 24.0 | 3,000 | 3,780 | 7,440 |
| AR | 2,790 | 3,150 | 36.0 | 36.0 | 107,450 | 100,440 | 113,400 |
| DE | 145 | 182 | 24.0 | 33.0 | 5,487 | 3,480 | 6,006 |
| GA | 275 | 405 | 30.0 | 30.0 | 3,500 | 8,250 | 12,150 |
| IL | 8,150 | 8,950 | 43.0 | 42.0 | 482,400 | 350,450 | 375,900 |
| IN | 4,680 | 5,550 | 45.0 | 46.0 | 284,000 | 210,600 | 255,300 |
| IA | 8,520 | 9,300 | 51.5 | 47.0 | 510,050 | 438,780 | 437,100 |
| KS | 2,550 | 3,100 | 33.0 | 32.0 | 98,560 | 84,150 | 99,200 |
| KY | 1,080 | 1,320 | 26.0 | 39.0 | 60,280 | 28,080 | 51,480 |
| LA | 590 | 970 | 42.0 | 34.0 | 29,400 | 24,780 | 32,980 |
| MD | 380 | 460 | 27.0 | 34.0 | 15,810 | 10,260 | 15,640 |
| MI | 1,740 | 1,890 | 39.0 | 41.0 | 89,550 | 67,860 | 77,490 |
| MN | 6,150 | 6,950 | 41.0 | 40.0 | 319,000 | 252,150 | 278,000 |
| MS | 1,420 | 2,180 | 40.0 | 35.0 | 42,900 | 56,800 | 76,300 |
| MO | 4,550 | 5,100 | 37.0 | 37.0 | 194,180 | 168,350 | 188,700 |
| NE | 3,770 | 4,700 | 50.5 | 50.0 | 250,500 | 190,385 | 235,000 |
| NJ | 79 | 85 | 31.0 | 32.0 | 3,010 | 2,449 | 2,720 |
| NY | 203 | 231 | 38.0 | 45.0 | 9,108 | 7,714 | 10,395 |
| NC | 1,360 | 1,570 | 21.0 | 28.0 | 43,520 | 28,560 | 43,960 |
| ND | 2,990 | 3,340 | 35.0 | 34.0 | 119,970 | 104,650 | 113,560 |
| OH | 4,130 | 4,580 | 47.0 | 45.0 | 217,140 | 194,110 | 206,100 |
| OK | 175 | 285 | 24.0 | 25.0 | 3,655 | 4,200 | 7,125 |
| PA | 420 | 440 | 41.0 | 42.0 | 17,000 | 17,220 | 18,480 |
| SC | 425 | 490 | 19.0 | 24.0 | 11,310 | 8,075 | 11,760 |
| SD | 3,180 | 4,040 | 42.0 | 41.0 | 130,900 | 133,560 | 165,640 |
| TN | 970 | 1,380 | 18.0 | 30.0 | 44,070 | 17,460 | 41,400 |
| TX | 82 | 185 | 37.0 | 23.0 | 3,720 | 3,034 | 4,255 |
| VA | 480 | 530 | 27.0 | 29.0 | 15,810 | 12,960 | 15,370 |
| WI | 1,330 | 1,630 | 39.0 | 42.0 | 72,160 | 51,870 | 68,460 |
| | | | | | | | |
| Oth | | | | | | | |
| Sts [1] | 26 | 38 | 28.8 | 33.3 | 807 | 750 | 1,266 |
| | | | | | | | |
| US | 62,820 | 73,341 | 41.2 | 40.5 | 3,188,247 | 2,585,207 | 2,972,577 |

[1]  Other States include FL and WV.  Individual State level estimates will be published in the "Crop Production 2008 Summary."

# U.S. Soybean Production

**Billion Bushels**



Peanuts:  Area Harvested, Yield, and Production by State
and United States, 2006-2007 and Forecasted August 1, 2008

| State | Area Harvested | | Yield | | Production | | |
|-------|---------------|---------------|-----------|-----------|------------|------------|------------|
|       | 2007 | 2008 | 2007 | 2008 | 2006 | 2007 | 2008 |
|       | *1,000 Acres* | *1,000 Acres* | *Pounds* | *Pounds* | *1,000 Pounds* | *1,000 Pounds* | *1,000 Pounds* |
| AL | 157 | 216 | 2,600 | 2,700 | 407,500 | 408,200 | 583,200 |
| FL | 119 | 110 | 2,700 | 3,200 | 300,000 | 321,300 | 352,000 |
| GA | 520 | 640 | 3,150 | 3,100 | 1,598,500 | 1,638,000 | 1,984,000 |
| MS | 18 | 22 | 3,300 | 3,200 | 46,400 | 59,400 | 70,400 |
| NM | 10 | 9 | 3,500 | 3,500 | 43,200 | 35,000 | 31,500 |
| NC | 90 | 91 | 2,800 | 2,900 | 268,800 | 252,000 | 263,900 |
| OK | 17 | 19 | 3,400 | 2,800 | 62,700 | 57,800 | 53,200 |
| SC | 56 | 62 | 3,100 | 3,200 | 168,000 | 173,600 | 198,400 |
| TX | 187 | 235 | 3,950 | 3,800 | 514,750 | 738,650 | 893,000 |
| VA | 21 | 22 | 2,700 | 2,900 | 54,400 | 56,700 | 63,800 |
| US | 1,195 | 1,426 | 3,130 | 3,151 | 3,464,250 | 3,740,650 | 4,493,400 |

Attachment No. 15 - A

NASS, *Milk Production, Disposition and Income, 2007 Summary*



**United States
Department of
Agriculture**

**National
Agricultural
Statistics
Service**



Da 1-2 (08)

# Milk Production, Disposition And Income
## 2007 Summary

# April 2008



# Contents

Page

Summary .................................................................................................................................... 1

Milk Production, Dispostion, and Income: United States, 2005-2007  ........................................ 2

State, United States, and Puerto Rico, 2006 Revised
    Milk Cows and Production of Milk and Milkfat:  .............................................................. 3
    Quantity of Milk Used and Marketed by Producers: ......................................................... 4
    Milk and Cream Marketings and Income:  ........................................................................ 5
    Value of Milk Production:  ................................................................................................. 6

State, United States, and Puerto Rico, 2007
    Milk Cows and Production of Milk and Milkfat:  .............................................................. 7
    Quantity of Milk Used and Marketed by Producers:  ........................................................ 8
    Milk and Cream Marketings and Income:  ........................................................................ 9
    Value of Milk Production:  ................................................................................................. 10

Reliability Statement.................................................................................................................... 11

Information Contacts.................................................................................................................... 11

## Summary

**Milk production** increased 2.1 percent in 2007 to 186 billion pounds.  The rate per cow, at 20,267 pounds, was 316 pounds above 2006.  The annual average number of milk cows on farms was 9.16 million head, up 46,000 head from 2006.

**Cash receipts from marketings** of milk during 2007 totaled $35.4 billion, 51.4 percent higher than 2006.  Producer returns averaged $19.21 per hundredweight, 48.2 percent above 2006.  Marketings totaled 184 billion pounds, 2.1 percent above 2006.  Marketings include whole milk sold to plants and dealers and milk sold directly to consumers.

An estimated 1.17 billion pounds of milk were used on farms where produced, 1.0 percent more than 2006.  Calves were fed 87 percent of this milk, with the remainder consumed in producer households.

**Milk Cows and Production of Milk and Milkfat:**
**United States, 2005-2007**

| Year | Number of Milk Cows [1] | Production of Milk and Milkfat [2] | | | | | | |
|------|---------|---------------------------------|---|---|---|---|---|---|
| | | Per Milk Cow | | Percent of Fat | | | Total | |
| | | Milk | Milkfat | Fluid Grade | Manuf. Grade | All Milk | Milk | Milkfat |
| | *1,000 Hd* | *Pounds* | *Pounds* | *Percent* | *Percent* | *Percent* | *Million Pounds* | *Million Pounds* |
| 2005 | 9,043 | 19,565 | 716 | 3.66 | 3.84 | 3.66 | 176,929 | 6,479.6 |
| 2006 | 9,112 | 19,951 | 736 | 3.68 | 3.93 | 3.69 | 181,796 | 6,700.8 |
| 2007 | 9,158 | 20,267 | 746 | 3.68 | 3.94 | 3.68 | 185,602 | 6,829.7 |

[1] Average number during year, excluding heifers not yet fresh.
[2] Excludes milk sucked by calves.

**Quantity of Milk Used and Marketed by Producers:**
**United States, 2005-2007**

| Year | Milk Used Where Produced | | | Milk Marketed by Producers | |
|------|-----------------|---------------------------|-------|---------|-------------|
| | Fed to Calves [1] | Used for Milk Cream and Butter | Total | Total [2] | Fluid Grade [3] |
| | *Million Pounds* | *Million Pounds* | *Million Pounds* | *Million Pounds* | *Percent* |
| 2005 | 987 | 153 | 1,140 | 175,788 | 98 |
| 2006 | 1,001 | 154 | 1,155 | 180,640 | 99 |
| 2007 | 1,014 | 153 | 1,167 | 184,435 | 99 |

[1] Excludes milk sucked by calves.
[2] Milk sold to plants and dealers as whole milk and equivalent amounts of milk for cream. Includes milk produced by dealers' own herds and milk sold directly to consumers. Also includes milk produced by institutional herds.
[3] Percentage of milk sold that is eligible for fluid use (Grade A in most States). Includes fluid grade milk used in manufacturing dairy products.

**Milk and Cream Marketings and Income:**
**United States, 2005-2007**

| Year | Combined Marketings of Milk and Cream | | | | | |
|------|---------------|---------------------------|---|---|----------|-----------|
| | Milk Utilized | Average Returns Per Cwt [1] | | | Returns Per Pound of Milkfat | Cash Receipts from Marketings |
| | | Fluid Grade | Manuf. Grade | All Milk | | |
| | *Mil Pounds* | *Dollars* | *Dollars* | *Dollars* | *Dollars* | *1,000 Dol* |
| 2005 | 175,788 | 15.19 | 14.42 | 15.19 | 4.15 | 26,697,584 |
| 2006 | 180,640 | 12.96 | 12.19 | 12.96 | 3.51 | 23,404,620 |
| 2007 | 184,435 | 19.22 | 18.16 | 19.21 | 5.22 | 35,425,015 |

[1] Cash receipts divided by milk or milkfat in combined marketings.

**Value of Milk Production:**
**United States, 2005-2007**

| Year | Combined Marketings of Milk and Cream | | | |
|------|----------------------------------|---|-----------------|---------------------|
| | Used for Milk, Cream and Butter Where Produced | | Gross Producers Income [2] | Value of All Milk Produced [1][3] |
| | Milk Utilized | Value [1] | | |
| | *Million Pounds* | *1,000 Dollars* | *1,000 Dollars* | *1,000 Dollars* |
| 2005 | 153 | 23,788 | 26,721,372 | 26,873,946 |
| 2006 | 154 | 20,596 | 23,425,216 | 23,557,661 |
| 2007 | 153 | 30,139 | 35,455,154 | 35,652,656 |

[1] Value at average returns per 100 pounds of milk in combined marketings of milk and cream.
[2] Cash receipts from marketings of milk and cream plus value of milk used for home consumption.
[3] Includes value of milk fed to calves.

**Milk Cows and Production of Milk and Milkfat:**
**By State, United States, and Puerto Rico, 2006, Revised [1]**

| State | Number of Milk Cows [2] | Production of Milk and Milkfat [3] | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Per Milk Cow | | Percent of Fat | | | Total | |
| | | Milk | Milkfat | Fluid Grade | Manuf. Grade | All Milk | Milk | Milkfat |
| | *1,000 Hd* | *Pounds* | *Pounds* | *Percent* | *Percent* | *Percent* | *Million Pounds* | *Million Pounds* |
| AL | 14.0 | 14,500 | 542 | 3.74 | | 3.74 | 203 | 7.6 |
| AK | 0.8 | 12,250 | 414 | 3.38 | | 3.38 | 9.8 | 0.3 |
| AZ | 173 | 22,855 | 820 | 3.59 | | 3.59 | 3,954 | 141.9 |
| AR | 20 | 12,900 | 468 | 3.63 | | 3.63 | 258 | 9.4 |
| CA | 1,780 | 21,815 | 803 | 3.67 | 4.26 | 3.68 | 38,830 | 1,428.9 |
| CO | 110 | 23,155 | 822 | 3.55 | | 3.55 | 2,547 | 90.4 |
| CT | 19.0 | 19,316 | 720 | 3.73 | | 3.73 | 367 | 13.7 |
| DE | 7.0 | 16,286 | 606 | 3.72 | | 3.72 | 114.0 | 4.2 |
| FL | 132 | 16,447 | 602 | 3.66 | | 3.66 | 2,171 | 79.5 |
| GA | 77 | 18,234 | 669 | 3.67 | | 3.67 | 1,404 | 51.5 |
| HI | 4.3 | 13,256 | 445 | 3.36 | | 3.36 | 57.0 | 1.9 |
| ID | 488 | 22,346 | 813 | 3.64 | | 3.64 | 10,905 | 396.9 |
| IL | 103 | 19,252 | 726 | 3.78 | 3.68 | 3.77 | 1,983 | 74.8 |
| IN | 165 | 19,861 | 731 | 3.68 | 3.75 | 3.68 | 3,277 | 120.6 |
| IA | 205 | 20,127 | 747 | 3.71 | 3.83 | 3.71 | 4,126 | 153.1 |
| KS | 112 | 20,938 | 762 | 3.64 | | 3.64 | 2,345 | 85.4 |
| KY | 98 | 13,296 | 488 | 3.67 | | 3.67 | 1,303 | 47.8 |
| LA | 32 | 12,375 | 442 | 3.57 | | 3.57 | 396 | 14.1 |
| ME | 32 | 17,938 | 649 | 3.62 | | 3.62 | 574 | 20.8 |
| MD | 64 | 17,281 | 636 | 3.68 | | 3.68 | 1,106 | 40.7 |
| MA | 16.0 | 17,375 | 659 | 3.79 | | 3.79 | 278 | 10.5 |
| MI | 320 | 22,234 | 807 | 3.63 | 3.68 | 3.63 | 7,115 | 258.3 |
| MN | 450 | 18,600 | 694 | 3.73 | 3.74 | 3.73 | 8,370 | 312.2 |
| MS | 23 | 14,957 | 544 | 3.64 | | 3.64 | 344 | 12.5 |
| MO | 115 | 16,000 | 587 | 3.67 | 3.81 | 3.67 | 1,840 | 67.5 |
| MT | 19.0 | 18,632 | 680 | 3.65 | | 3.65 | 354 | 12.9 |
| NE | 61 | 18,328 | 678 | 3.70 | | 3.70 | 1,118 | 41.4 |
| NV | 27 | 20,148 | 723 | 3.59 | | 3.59 | 544 | 19.5 |
| NH | 15.0 | 19,533 | 738 | 3.78 | | 3.78 | 293 | 11.1 |
| NJ | 11.0 | 16,182 | 600 | 3.71 | | 3.71 | 178 | 6.6 |
| NM | 355 | 21,493 | 776 | 3.61 | | 3.61 | 7,630 | 275.4 |
| NY | 638 | 18,879 | 700 | 3.71 | | 3.71 | 12,045 | 446.9 |
| NC | 51 | 18,510 | 677 | 3.66 | | 3.66 | 944 | 34.6 |
| ND | 32 | 14,688 | 546 | 3.72 | 3.74 | 3.72 | 470 | 17.5 |
| OH | 274 | 17,737 | 665 | 3.75 | 3.83 | 3.75 | 4,860 | 182.3 |
| OK | 73 | 16,630 | 604 | 3.63 | | 3.63 | 1,214 | 44.1 |
| OR | 118 | 19,000 | 703 | 3.70 | | 3.70 | 2,242 | 83.0 |
| PA | 554 | 19,390 | 721 | 3.72 | | 3.72 | 10,742 | 399.6 |
| RI | 1.1 | 17,273 | 667 | 3.86 | | 3.86 | 19.0 | 0.7 |
| SC | 17.0 | 16,294 | 629 | 3.86 | | 3.86 | 277 | 10.7 |
| SD | 81 | 18,580 | 684 | 3.68 | 3.73 | 3.68 | 1,505 | 55.4 |
| TN | 67 | 15,657 | 578 | 3.69 | | 3.69 | 1,049 | 38.7 |
| TX | 335 | 21,328 | 798 | 3.74 | | 3.74 | 7,145 | 267.2 |
| UT | 86 | 20,314 | 739 | 3.64 | 3.81 | 3.64 | 1,747 | 63.6 |
| VT | 141 | 18,383 | 688 | 3.74 | | 3.74 | 2,592 | 96.9 |
| VA | 102 | 17,363 | 629 | 3.62 | | 3.62 | 1,771 | 64.1 |
| WA | 237 | 23,055 | 853 | 3.70 | | 3.70 | 5,464 | 202.2 |
| WV | 13.0 | 15,385 | 557 | 3.62 | | 3.62 | 200 | 7.2 |
| WI | 1,243 | 18,824 | 700 | 3.72 | 3.83 | 3.72 | 23,398 | 870.4 |
| WY | 6.7 | 17,612 | 641 | 3.62 | 3.75 | 3.64 | 118.0 | 4.3 |
| US [4] | 9,112 | 19,951 | 736 | 3.68 | 3.93 | 3.69 | 181,796 | 6,700.8 |
| PR | 90 | 8,222 | 269 | 3.27 | 3.27 | 3.27 | 740 | 24.2 |

[1] May not add due to rounding.
[2] Average number during year, excluding heifers not yet fresh.
[3] Excludes milk sucked by calves.
[4] Puerto Rico is not included in the U.S. total.

**Quantity of Milk Used and Marketed by Producers:**
**By State, United States, and Puerto Rico, 2006, Revised [1]**

| State | Milk Used Where Produced | | | Milk Marketed by Producers | |
|-------|---------------|-------------|---------|--------------------|----------------|
| | Fed to Calves [2] | Used for Milk Cream and Butter | Total | Total Quantity [3] | Fluid Grade [4] |
| | *Million Pounds* | *Million Pounds* | *Million Pounds* | *Million Pounds* | *Percent* |
| AL | 0.5 | 0.5 | 1 | 202 | 100 |
| AK | 0.3 | 0.2 | 0.5 | 9.3 | 100 |
| AZ | 12 | 1 | 13 | 3,941 | 100 |
| AR | 5 | 3 | 8 | 250 | 100 |
| CA | 32 | 5 | 37 | 38,793 | 98 |
| CO | 30 | 3 | 33 | 2,514 | 100 |
| CT | 3.5 | 0.5 | 4.0 | 363 | 100 |
| DE | 0.9 | 0.1 | 1.0 | 113.0 | 100 |
| FL | 5 | 1 | 6 | 2,165 | 100 |
| GA | 7 | 1 | 8 | 1,396 | 100 |
| HI | 0.8 | 0.4 | 1.2 | 55.8 | 100 |
| ID | 31 | 2 | 33 | 10,872 | 100 |
| IL | 9 | 2 | 11 | 1,972 | 98 |
| IN | 21 | 4 | 25 | 3,252 | 99 |
| IA | 27 | 9 | 36 | 4,090 | 98 |
| KS | 10 | 1 | 11 | 2,334 | 100 |
| KY | 20 | 2 | 22 | 1,281 | 100 |
| LA | 8 | 2 | 10 | 386 | 100 |
| ME | 3.5 | 0.5 | 4.0 | 570 | 100 |
| MD | 7 | 1 | 8 | 1,098 | 100 |
| MA | 1.5 | 0.5 | 2.0 | 276 | 100 |
| MI | 56 | 4 | 60 | 7,055 | 99 |
| MN | 100 | 5 | 105 | 8,265 | 97 |
| MS | 1 | 1 | 2 | 342 | 100 |
| MO | 20 | 5 | 25 | 1,815 | 96 |
| MT | 3 | 3 | 6 | 348 | 100 |
| NE | 10 | 1 | 11 | 1,107 | 99 |
| NV | 5 | 1 | 6 | 538 | 100 |
| NH | 3.5 | 0.5 | 4.0 | 289 | 100 |
| NJ | 2 | 1 | 3 | 175 | 100 |
| NM | 87 | 29 | 116 | 7,514 | 100 |
| NY | 30 | 2 | 32 | 12,013 | 100 |
| NC | 9 | 3 | 12 | 932 | 100 |
| ND | 10 | 1 | 11 | 459 | 79 |
| OH | 25 | 5 | 30 | 4,830 | 96 |
| OK | 10 | 1 | 11 | 1,203 | 100 |
| OR | 21 | 1 | 22 | 2,220 | 100 |
| PA | 35 | 18 | 53 | 10,689 | 100 |
| RI | 0.3 | | 0.3 | 18.7 | 100 |
| SC | 2 | 1 | 3 | 274 | 100 |
| SD | 7 | 1 | 8 | 1,497 | 97 |
| TN | 3 | 1 | 4 | 1,045 | 100 |
| TX | 19 | 2 | 21 | 7,124 | 100 |
| UT | 13 | 2 | 15 | 1,732 | 99 |
| VT | 14.0 | 2.0 | 16.0 | 2,576 | 100 |
| VA | 6 | 2 | 8 | 1,763 | 100 |
| WA | 17 | 1 | 18 | 5,446 | 100 |
| WV | 2 | 1 | 3 | 197 | 100 |
| WI | 254 | 20 | 274 | 23,124 | 96 |
| WY | 1.3 | 0.2 | 1.5 | 116.5 | 80 |
| US [5] | 1,001 | 154 | 1,155 | 180,640 | 99 |
| PR | 5 | 2 | 7 | 733 | 99 |

[1] May not add due to rounding.   [2] Excludes milk sucked by calves.   [3] Milk sold to plants and dealers as whole milk and equivalent amounts of milk for cream.  Includes milk produced by dealers' own herds and milk sold directly to consumers.  Also includes milk produced by institutional herds.   [4] Percentage of milk sold that is eligible for fluid use (Grade A in most States).  Includes fluid grade milk used in manufacturing dairy products.   [5] Puerto Rico is not included in the U.S. total.

**Milk and Cream Marketings and Income:**
**By State, United States, and Puerto Rico, 2006, Revised** [1]

| State | Milk Utilized | Average Returns Per Cwt [2] | | | Returns Per Lb Milkfat | Cash Receipts from Marketings |
| | | Fluid Grade | Manuf. Grade | All Milk | | |
|---|---|---|---|---|---|---|
| | *Mil Pounds* | *Dollars* | *Dollars* | *Dollars* | *Dollars* | *1,000 Dol* |
| AL | 202 | 15.40 | | 15.40 | 4.12 | 31,108 |
| AK | 9.3 | 20.10 | | 20.10 | 5.95 | 1,869 |
| AZ | 3,941 | 12.80 | | 12.80 | 3.57 | 504,448 |
| AR | 250 | 13.70 | | 13.70 | 3.77 | 34,250 |
| CA | 38,793 | 11.56 | 12.57 | 11.58 | 3.15 | 4,492,229 |
| CO | 2,514 | 13.00 | | 13.00 | 3.66 | 326,820 |
| CT | 363 | 14.40 | | 14.40 | 3.86 | 52,272 |
| DE | 113.0 | 13.40 | | 13.40 | 3.60 | 15,142 |
| FL | 2,165 | 15.90 | | 15.90 | 4.34 | 344,235 |
| GA | 1,396 | 14.40 | | 14.40 | 3.92 | 201,024 |
| HI | 55.8 | 26.00 | | 26.00 | 7.74 | 14,508 |
| ID | 10,872 | 11.80 | | 11.80 | 3.24 | 1,282,896 |
| IL | 1,972 | 14.10 | 13.50 | 14.10 | 3.74 | 278,052 |
| IN | 3,252 | 13.40 | 11.10 | 13.30 | 3.61 | 432,516 |
| IA | 4,090 | 13.00 | 11.30 | 13.00 | 3.50 | 531,700 |
| KS | 2,334 | 12.70 | | 12.70 | 3.49 | 296,418 |
| KY | 1,281 | 14.00 | | 14.00 | 3.81 | 179,340 |
| LA | 386 | 14.40 | | 14.40 | 4.03 | 55,584 |
| ME | 570 | 14.70 | | 14.70 | 4.06 | 83,790 |
| MD | 1,098 | 13.80 | | 13.80 | 3.75 | 151,524 |
| MA | 276 | 14.40 | | 14.40 | 3.80 | 39,744 |
| MI | 7,055 | 13.30 | 11.30 | 13.30 | 3.66 | 938,315 |
| MN | 8,265 | 13.00 | 11.20 | 13.00 | 3.49 | 1,074,450 |
| MS | 342 | 14.50 | | 14.50 | 3.98 | 49,590 |
| MO | 1,815 | 13.40 | 11.90 | 13.30 | 3.62 | 241,395 |
| MT | 348 | 13.10 | | 13.10 | 3.59 | 45,588 |
| NE | 1,107 | 13.40 | | 13.40 | 3.62 | 148,338 |
| NV | 538 | 12.50 | | 12.50 | 3.48 | 67,250 |
| NH | 289 | 14.20 | | 14.20 | 3.76 | 41,038 |
| NJ | 175 | 13.40 | | 13.40 | 3.61 | 23,450 |
| NM | 7,514 | 12.10 | | 12.10 | 3.35 | 909,194 |
| NY | 12,013 | 13.40 | | 13.40 | 3.61 | 1,609,742 |
| NC | 932 | 14.90 | | 14.90 | 4.07 | 138,868 |
| ND | 459 | 12.80 | 11.50 | 12.50 | 3.36 | 57,375 |
| OH | 4,830 | 13.80 | 12.40 | 13.80 | 3.68 | 666,540 |
| OK | 1,203 | 14.80 | | 14.80 | 4.08 | 178,044 |
| OR | 2,220 | 14.70 | | 14.70 | 3.97 | 326,340 |
| PA | 10,689 | 14.60 | | 14.60 | 3.92 | 1,560,594 |
| RI | 18.7 | 14.80 | | 14.80 | 3.83 | 2,768 |
| SC | 274 | 15.40 | | 15.40 | 3.99 | 42,196 |
| SD | 1,497 | 13.20 | 11.30 | 13.10 | 3.56 | 196,107 |
| TN | 1,045 | 14.20 | | 14.20 | 3.85 | 148,390 |
| TX | 7,124 | 13.30 | | 13.30 | 3.56 | 947,492 |
| UT | 1,732 | 12.70 | 12.70 | 12.70 | 3.49 | 219,964 |
| VT | 2,576 | 13.70 | | 13.70 | 3.66 | 352,912 |
| VA | 1,763 | 15.10 | | 15.10 | 4.17 | 266,213 |
| WA | 5,446 | 12.60 | | 12.60 | 3.41 | 686,196 |
| WV | 197 | 13.40 | | 13.40 | 3.70 | 26,398 |
| WI | 23,124 | 13.30 | 12.40 | 13.30 | 3.58 | 3,075,492 |
| WY | 116.5 | 13.20 | 11.10 | 12.80 | 3.52 | 14,912 |
| US [3] | 180,640 | 12.96 | 12.19 | 12.96 | 3.51 | 23,404,620 |
| PR | 733 | 25.80 | 16.60 | 25.70 | 7.86 | 188,381 |

[1] May not add due to rounding.
[2] Cash receipts divided by milk or milkfat in combined marketings.
[3] Puerto Rico is not included in the U.S. total.

**Value of Milk Production:**
**By State, United States, and Puerto Rico, 2006, Revised [1]**

| State | Used for Milk, Cream & Butter by Producers | | Gross Producer Income [3] | Value of Milk Produced [2] [4] |
| | Milk Utilized | Value [2] | | |
| --- | --- | --- | --- | --- |
| | *Million Pounds* | *1,000 Dollars* | *1,000 Dollars* | *1,000 Dollars* |
| AL | 0.5 | 77 | 31,185 | 31,262 |
| AK | 0.2 | 40 | 1,909 | 1,970 |
| AZ | 1 | 128 | 504,576 | 506,112 |
| AR | 3 | 411 | 34,661 | 35,346 |
| CA | 5 | 579 | 4,492,808 | 4,496,514 |
| CO | 3 | 390 | 327,210 | 331,110 |
| CT | 0.5 | 72 | 52,344 | 52,848 |
| DE | 0.1 | 13 | 15,155 | 15,276 |
| FL | 1 | 159 | 344,394 | 345,189 |
| GA | 1 | 144 | 201,168 | 202,176 |
| HI | 0.4 | 104 | 14,612 | 14,820 |
| ID | 2 | 236 | 1,283,132 | 1,286,790 |
| IL | 2 | 282 | 278,334 | 279,603 |
| IN | 4 | 532 | 433,048 | 435,841 |
| IA | 9 | 1,170 | 532,870 | 536,380 |
| KS | 1 | 127 | 296,545 | 297,815 |
| KY | 2 | 280 | 179,620 | 182,420 |
| LA | 2 | 288 | 55,872 | 57,024 |
| ME | 0.5 | 74 | 83,864 | 84,378 |
| MD | 1 | 138 | 151,662 | 152,628 |
| MA | 0.5 | 72 | 39,816 | 40,032 |
| MI | 4 | 532 | 938,847 | 946,295 |
| MN | 5 | 650 | 1,075,100 | 1,088,100 |
| MS | 1 | 145 | 49,735 | 49,880 |
| MO | 5 | 665 | 242,060 | 244,720 |
| MT | 3 | 393 | 45,981 | 46,374 |
| NE | 1 | 134 | 148,472 | 149,812 |
| NV | 1 | 125 | 67,375 | 68,000 |
| NH | 0.5 | 71 | 41,109 | 41,606 |
| NJ | 1 | 134 | 23,584 | 23,852 |
| NM | 29 | 3,509 | 912,703 | 923,230 |
| NY | 2 | 268 | 1,610,010 | 1,614,030 |
| NC | 3 | 447 | 139,315 | 140,656 |
| ND | 1 | 125 | 57,500 | 58,750 |
| OH | 5 | 690 | 667,230 | 670,680 |
| OK | 1 | 148 | 178,192 | 179,672 |
| OR | 1 | 147 | 326,487 | 329,574 |
| PA | 18 | 2,628 | 1,563,222 | 1,568,332 |
| RI | | | 2,768 | 2,812 |
| SC | 1 | 154 | 42,350 | 42,658 |
| SD | 1 | 131 | 196,238 | 197,155 |
| TN | 1 | 142 | 148,532 | 148,958 |
| TX | 2 | 266 | 947,758 | 950,285 |
| UT | 2 | 254 | 220,218 | 221,869 |
| VT | 2.0 | 274 | 353,186 | 355,104 |
| VA | 2 | 302 | 266,515 | 267,421 |
| WA | 1 | 126 | 686,322 | 688,464 |
| WV | 1 | 134 | 26,532 | 26,800 |
| WI | 20 | 2,660 | 3,078,152 | 3,111,934 |
| WY | 0.2 | 26 | 14,938 | 15,104 |
| US [5] | 154 | 20,596 | 23,425,216 | 23,557,661 |
| PR | 2 | 514 | 188,895 | 190,180 |

[1]  May not add due to rounding.
[2]  Value at average returns per 100 pounds of milk in combined marketings of milk and cream.
[3]  Cash receipts from marketings of milk and cream plus value of milk used for home consumption.
[4]  Includes value of milk fed to calves.
[5]  Puerto Rico is not included in the U.S. total.

**Milk Cows and Production of Milk and Milkfat:**
**By State, United States, and Puerto Rico, 2007** [1]

| State | Number of Milk Cows [2] | Production of Milk and Milkfat [3] | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Per Milk Cow | | Percent of Fat | | | Total | |
| | | Milk | Milkfat | Fluid Grade | Manuf. Grade | All Milk | Milk | Milkfat |
| | *1,000 Hd* | *Pounds* | *Pounds* | *Percent* | *Percent* | *Percent* | *Million Pounds* | *Million Pounds* |
| AL | 13.0 | 15,154 | 564 | 3.72 | | 3.72 | 197 | 7.3 |
| AK | 0.6 | 14,667 | 505 | 3.44 | | 3.44 | 8.8 | 0.3 |
| AZ | 181 | 23,260 | 835 | 3.59 | | 3.59 | 4,210 | 151.1 |
| AR | 17.0 | 12,941 | 474 | 3.66 | | 3.66 | 220 | 8.1 |
| CA | 1,813 | 22,440 | 826 | 3.67 | 4.11 | 3.68 | 40,683 | 1,497.1 |
| CO | 118 | 22,915 | 809 | 3.53 | | 3.53 | 2,704 | 95.5 |
| CT | 19.0 | 19,211 | 709 | 3.69 | | 3.69 | 365 | 13.5 |
| DE | 6.8 | 16,618 | 617 | 3.71 | | 3.71 | 113.0 | 4.2 |
| FL | 127 | 16,622 | 603 | 3.63 | | 3.63 | 2,111 | 76.6 |
| GA | 77 | 18,169 | 665 | 3.66 | | 3.66 | 1,399 | 51.2 |
| HI | 2.9 | 12,241 | 416 | 3.40 | | 3.40 | 35.5 | 1.2 |
| ID | 513 | 22,513 | 817 | 3.63 | | 3.63 | 11,549 | 419.2 |
| IL | 103 | 18,612 | 696 | 3.76 | 3.66 | 3.74 | 1,917 | 71.7 |
| IN | 166 | 20,307 | 745 | 3.67 | 3.75 | 3.67 | 3,371 | 123.7 |
| IA | 213 | 20,085 | 743 | 3.70 | 3.82 | 3.70 | 4,278 | 158.3 |
| KS | 109 | 19,734 | 724 | 3.67 | | 3.67 | 2,151 | 78.9 |
| KY | 90 | 13,889 | 510 | 3.67 | | 3.67 | 1,250 | 45.9 |
| LA | 29 | 12,034 | 427 | 3.55 | | 3.55 | 349 | 12.4 |
| ME | 33 | 17,788 | 663 | 3.73 | | 3.73 | 587 | 21.9 |
| MD | 58 | 18,017 | 667 | 3.70 | | 3.70 | 1,045 | 38.7 |
| MA | 15.0 | 17,000 | 639 | 3.76 | | 3.76 | 255 | 9.6 |
| MI | 335 | 22,681 | 819 | 3.61 | | 3.61 | 7,598 | 274.3 |
| MN | 460 | 18,817 | 704 | 3.74 | 3.76 | 3.74 | 8,656 | 323.7 |
| MS | 21 | 15,429 | 552 | 3.58 | | 3.58 | 324 | 11.6 |
| MO | 112 | 14,982 | 550 | 3.67 | 3.78 | 3.67 | 1,678 | 61.6 |
| MT | 18.0 | 18,500 | 673 | 3.64 | | 3.64 | 333 | 12.1 |
| NE | 59 | 18,220 | 676 | 3.71 | | 3.71 | 1,075 | 39.9 |
| NV | 27 | 20,370 | 744 | 3.65 | | 3.65 | 550 | 20.1 |
| NH | 14.0 | 20,714 | 777 | 3.75 | | 3.75 | 290 | 10.9 |
| NJ | 10.0 | 16,800 | 622 | 3.70 | | 3.70 | 168 | 6.2 |
| NM | 342 | 21,363 | 771 | 3.61 | | 3.61 | 7,306 | 263.7 |
| NY | 627 | 19,303 | 714 | 3.70 | | 3.70 | 12,103 | 447.8 |
| NC | 48 | 19,188 | 712 | 3.71 | | 3.71 | 921 | 34.2 |
| ND | 29 | 15,310 | 573 | 3.73 | 3.75 | 3.74 | 444 | 16.6 |
| OH | 276 | 18,043 | 668 | 3.70 | 3.82 | 3.70 | 4,980 | 184.3 |
| OK | 69 | 16,580 | 610 | 3.68 | | 3.68 | 1,144 | 42.1 |
| OR | 115 | 19,417 | 718 | 3.70 | | 3.70 | 2,233 | 82.6 |
| PA | 550 | 19,422 | 719 | 3.70 | | 3.70 | 10,682 | 395.2 |
| RI | 1.1 | 16,455 | 637 | 3.87 | | 3.87 | 18.1 | 0.7 |
| SC | 18.0 | 17,889 | 701 | 3.92 | | 3.92 | 322 | 12.6 |
| SD | 85 | 19,306 | 720 | 3.73 | 3.77 | 3.73 | 1,641 | 61.2 |
| TN | 63 | 15,857 | 585 | 3.69 | | 3.69 | 999 | 36.9 |
| TX | 349 | 21,143 | 789 | 3.73 | | 3.73 | 7,379 | 275.2 |
| UT | 85 | 20,376 | 744 | 3.65 | | 3.65 | 1,732 | 63.2 |
| VT | 140 | 18,079 | 676 | 3.74 | | 3.74 | 2,531 | 94.7 |
| VA | 100 | 17,530 | 643 | 3.67 | | 3.67 | 1,753 | 64.3 |
| WA | 238 | 23,239 | 860 | 3.70 | | 3.70 | 5,531 | 204.6 |
| WV | 13.0 | 15,308 | 554 | 3.62 | | 3.62 | 199 | 7.2 |
| WI | 1,247 | 19,310 | 714 | 3.70 | 3.81 | 3.70 | 24,080 | 891.0 |
| WY | 7.1 | 18,831 | 674 | 3.55 | 3.75 | 3.58 | 133.7 | 4.8 |
| US [4] | 9,158 | 20,267 | 746 | 3.68 | 3.94 | 3.68 | 185,602 | 6,829.7 |
| PR | 88 | 8,182 | 272 | 3.32 | 3.32 | 3.32 | 720 | 23.9 |

[1] May not add due to rounding.
[2] Average number during year, excluding heifers not yet fresh.
[3] Excludes milk sucked by calves.
[4] Puerto Rico is not included in the U.S. total.

**Quantity of Milk Used and Marketed by Producers:**
**By State, United States, and Puerto Rico, 2007 [1]**

| State | Milk Used Where Produced | | | Milk Marketed by Producers | |
|---|---|---|---|---|---|
| | Fed to Calves [2] | Used for Milk Cream and Butter | Total | Total Quantity [3] | Fluid Grade [4] |
| | *Million Pounds* | *Million Pounds* | *Million Pounds* | *Million Pounds* | *Percent* |
| AL | 0.5 | 0.5 | 1 | 196 | 100 |
| AK | 0.6 | 0.2 | 0.8 | 8.0 | 100 |
| AZ | 12 | 1 | 13 | 4,197 | 100 |
| AR | 5 | 3 | 8 | 212 | 100 |
| CA | 32 | 5 | 37 | 40,646 | 97 |
| CO | 30 | 3 | 33 | 2,671 | 100 |
| CT | 2.5 | 0.5 | 3.0 | 362 | 100 |
| DE | 0.9 | 0.1 | 1.0 | 112.0 | 100 |
| FL | 6 | 1 | 7 | 2,104 | 100 |
| GA | 11 | 1 | 12 | 1,387 | 100 |
| HI | 0.8 | 0.4 | 1.2 | 34.3 | 100 |
| ID | 30 | 1 | 31 | 11,518 | 100 |
| IL | 10 | 2 | 12 | 1,905 | 98 |
| IN | 21 | 4 | 25 | 3,346 | 99 |
| IA | 28 | 8 | 36 | 4,242 | 99 |
| KS | 10 | 1 | 11 | 2,140 | 100 |
| KY | 20 | 2 | 22 | 1,228 | 100 |
| LA | 7 | 2 | 9 | 340 | 100 |
| ME | 4.0 | 1.0 | 5.0 | 582 | 100 |
| MD | 6 | 1 | 7 | 1,038 | 100 |
| MA | 1.5 | 0.5 | 2.0 | 253 | 100 |
| MI | 58 | 5 | 63 | 7,535 | 100 |
| MN | 105 | 5 | 110 | 8,546 | 98 |
| MS | 1 | 1 | 2 | 322 | 100 |
| MO | 18 | 5 | 23 | 1,655 | 96 |
| MT | 3 | 3 | 6 | 327 | 100 |
| NE | 9 | 1 | 10 | 1,065 | 99 |
| NV | 5 | 1 | 6 | 544 | 100 |
| NH | 3.5 | 0.5 | 4.0 | 286 | 100 |
| NJ | 2 | 1 | 3 | 165 | 100 |
| NM | 79 | 26 | 105 | 7,201 | 100 |
| NY | 30 | 2 | 32 | 12,071 | 100 |
| NC | 8 | 3 | 11 | 910 | 100 |
| ND | 10 | 1 | 11 | 433 | 81 |
| OH | 25 | 5 | 30 | 4,950 | 96 |
| OK | 10 | 1 | 11 | 1,133 | 100 |
| OR | 21 | 1 | 22 | 2,211 | 100 |
| PA | 44 | 20 | 64 | 10,618 | 100 |
| RI | 0.1 | | 0.1 | 18.0 | 100 |
| SC | 2 | 1 | 3 | 319 | 100 |
| SD | 7 | 1 | 8 | 1,633 | 97 |
| TN | 3 | 1 | 4 | 995 | 100 |
| TX | 23 | 2 | 25 | 7,354 | 100 |
| UT | 12 | 2 | 14 | 1,718 | 100 |
| VT | 14.5 | 2.5 | 17.0 | 2,514 | 100 |
| VA | 6 | 2 | 8 | 1,745 | 100 |
| WA | 13 | 1 | 14 | 5,517 | 100 |
| WV | 1 | 1 | 2 | 197 | 100 |
| WI | 261 | 20 | 281 | 23,799 | 97 |
| WY | 1.3 | 0.2 | 1.5 | 132.2 | 85 |
| US[5] | 1,014 | 153 | 1,167 | 184,435 | 99 |
| PR | 5 | 2 | 7 | 713 | 99 |

[1] May not add due to rounding.   [2] Excludes milk sucked by calves.   [3] Milk sold to plants and dealers as whole milk and equivalent amounts of milk for cream.  Includes milk produced by dealers' own herds and milk sold directly to consumers.  Also includes milk produced by institutional herds.
[4] Percentage of milk sold that is eligible for fluid use (Grade A in most States).  Includes fluid grade milk used in manufacturing dairy products.   [5] Puerto Rico is not included in the U.S. total.

**Milk and Cream Marketings and Income:**
**By State, United States, and Puerto Rico, 2007 [1]**

| State | Milk Utilized | Average Returns Per Cwt [2] | | | Returns Per Lb Milkfat | Cash Receipts from Marketings |
|---|---|---|---|---|---|---|
| | | Fluid Grade | Manuf. Grade | All Milk | | |
| | Mil Pounds | Dollars | Dollars | Dollars | Dollars | 1,000 Dol |
| AL | 196 | 21.40 | | 21.40 | 5.75 | 41,944 |
| AK | 8.0 | 22.80 | | 22.80 | 6.63 | 1,824 |
| AZ | 4,197 | 19.10 | | 19.10 | 5.32 | 801,627 |
| AR | 212 | 19.60 | | 19.60 | 5.36 | 41,552 |
| CA | 40,646 | 18.02 | 18.60 | 18.03 | 4.90 | 7,328,474 |
| CO | 2,671 | 19.30 | | 19.30 | 5.47 | 515,503 |
| CT | 362 | 20.90 | | 20.90 | 5.66 | 75,658 |
| DE | 112.0 | 19.60 | | 19.60 | 5.28 | 21,952 |
| FL | 2,104 | 21.90 | | 21.90 | 6.03 | 460,776 |
| GA | 1,387 | 20.30 | | 20.30 | 5.55 | 281,561 |
| HI | 34.3 | 28.20 | | 28.20 | 8.29 | 9,673 |
| ID | 11,518 | 17.80 | | 17.80 | 4.90 | 2,050,204 |
| IL | 1,905 | 19.70 | 19.10 | 19.70 | 5.27 | 375,285 |
| IN | 3,346 | 19.70 | 14.70 | 19.70 | 5.37 | 659,162 |
| IA | 4,242 | 19.10 | 18.00 | 19.10 | 5.16 | 810,222 |
| KS | 2,140 | 19.30 | | 19.30 | 5.26 | 413,020 |
| KY | 1,228 | 20.20 | | 20.20 | 5.50 | 248,056 |
| LA | 340 | 20.20 | | 20.20 | 5.69 | 68,680 |
| ME | 582 | 21.90 | | 21.90 | 5.87 | 127,458 |
| MD | 1,038 | 20.00 | | 20.00 | 5.41 | 207,600 |
| MA | 253 | 21.00 | | 21.00 | 5.59 | 53,130 |
| MI | 7,535 | 19.70 | | 19.70 | 5.46 | 1,484,395 |
| MN | 8,546 | 19.80 | 19.00 | 19.80 | 5.29 | 1,692,108 |
| MS | 322 | 20.40 | | 20.40 | 5.70 | 65,688 |
| MO | 1,655 | 19.40 | 17.50 | 19.40 | 5.29 | 321,070 |
| MT | 327 | 18.70 | | 18.70 | 5.14 | 61,149 |
| NE | 1,065 | 18.80 | | 18.80 | 5.07 | 200,220 |
| NV | 544 | 19.10 | | 19.10 | 5.23 | 103,904 |
| NH | 286 | 21.00 | | 21.00 | 5.60 | 60,060 |
| NJ | 165 | 19.60 | | 19.60 | 5.30 | 32,340 |
| NM | 7,201 | 18.80 | | 18.80 | 5.21 | 1,353,788 |
| NY | 12,071 | 19.70 | | 19.70 | 5.32 | 2,377,987 |
| NC | 910 | 20.80 | | 20.80 | 5.61 | 189,280 |
| ND | 433 | 18.80 | 17.20 | 18.50 | 4.95 | 80,105 |
| OH | 4,950 | 20.00 | 16.90 | 19.90 | 5.38 | 985,050 |
| OK | 1,133 | 20.90 | | 20.90 | 5.68 | 236,797 |
| OR | 2,211 | 18.30 | | 18.30 | 4.95 | 404,613 |
| PA | 10,618 | 20.90 | | 20.90 | 5.65 | 2,219,162 |
| RI | 18.0 | 21.10 | | 21.10 | 5.45 | 3,798 |
| SC | 319 | 21.10 | | 21.10 | 5.38 | 67,309 |
| SD | 1,633 | 19.10 | 17.00 | 19.10 | 5.12 | 311,903 |
| TN | 995 | 20.30 | | 20.30 | 5.50 | 201,985 |
| TX | 7,354 | 19.70 | | 19.70 | 5.28 | 1,448,738 |
| UT | 1,718 | 18.90 | | 18.90 | 5.18 | 324,702 |
| VT | 2,514 | 20.60 | | 20.60 | 5.51 | 517,884 |
| VA | 1,745 | 21.30 | | 21.30 | 5.80 | 371,685 |
| WA | 5,517 | 19.20 | | 19.20 | 5.19 | 1,059,264 |
| WV | 197 | 19.80 | | 19.80 | 5.47 | 39,006 |
| WI | 23,799 | 19.30 | 18.00 | 19.30 | 5.22 | 4,593,207 |
| WY | 132.2 | 18.90 | 16.20 | 18.50 | 5.17 | 24,457 |
| US [3] | 184,435 | 19.22 | 18.16 | 19.21 | 5.22 | 35,425,015 |
| PR | 713 | 25.40 | 16.60 | 25.30 | 7.62 | 180,389 |

[1]  May not add due to rounding.
[2]  Cash receipts divided by milk or milkfat in combined marketings.
[3]  Puerto Rico is not included in the U.S. total.

**Value of Milk Production:**
**By State, United States, and Puerto Rico, 2007 [1]**

| State | Used for Milk, Cream & Butter by Producers | | Gross Producer Income [3] | Value of Milk Produced [2] [4] |
|---|---|---|---|---|
| | Milk Utilized | Value [2] | | |
| | *Million Pounds* | *1,000 Dollars* | *1,000 Dollars* | *1,000 Dollars* |
| AL | 0.5 | 107 | 42,051 | 42,158 |
| AK | 0.2 | 46 | 1,870 | 2,006 |
| AZ | 1 | 191 | 801,818 | 804,110 |
| AR | 3 | 588 | 42,140 | 43,120 |
| CA | 5 | 902 | 7,329,376 | 7,335,145 |
| CO | 3 | 579 | 516,082 | 521,872 |
| CT | 0.5 | 105 | 75,763 | 76,285 |
| DE | 0.1 | 20 | 21,972 | 22,148 |
| FL | 1 | 219 | 460,995 | 462,309 |
| GA | 1 | 203 | 281,764 | 283,997 |
| HI | 0.4 | 113 | 9,786 | 10,011 |
| ID | 1 | 178 | 2,050,382 | 2,055,722 |
| IL | 2 | 394 | 375,679 | 377,649 |
| IN | 4 | 788 | 659,950 | 664,087 |
| IA | 8 | 1,528 | 811,750 | 817,098 |
| KS | 1 | 193 | 413,213 | 415,143 |
| KY | 2 | 404 | 248,460 | 252,500 |
| LA | 2 | 404 | 69,084 | 70,498 |
| ME | 1.0 | 219 | 127,677 | 128,553 |
| MD | 1 | 200 | 207,800 | 209,000 |
| MA | 0.5 | 105 | 53,235 | 53,550 |
| MI | 5 | 985 | 1,485,380 | 1,496,806 |
| MN | 5 | 990 | 1,693,098 | 1,713,888 |
| MS | 1 | 204 | 65,892 | 66,096 |
| MO | 5 | 970 | 322,040 | 325,532 |
| MT | 3 | 561 | 61,710 | 62,271 |
| NE | 1 | 188 | 200,408 | 202,100 |
| NV | 1 | 191 | 104,095 | 105,050 |
| NH | 0.5 | 105 | 60,165 | 60,900 |
| NJ | 1 | 196 | 32,536 | 32,928 |
| NM | 26 | 4,888 | 1,358,676 | 1,373,528 |
| NY | 2 | 394 | 2,378,381 | 2,384,291 |
| NC | 3 | 624 | 189,904 | 191,568 |
| ND | 1 | 185 | 80,290 | 82,140 |
| OH | 5 | 995 | 986,045 | 991,020 |
| OK | 1 | 209 | 237,006 | 239,096 |
| OR | 1 | 183 | 404,796 | 408,639 |
| PA | 20 | 4,180 | 2,223,342 | 2,232,538 |
| RI | | | 3,798 | 3,819 |
| SC | 1 | 211 | 67,520 | 67,942 |
| SD | 1 | 191 | 312,094 | 313,431 |
| TN | 1 | 203 | 202,188 | 202,797 |
| TX | 2 | 394 | 1,449,132 | 1,453,663 |
| UT | 2 | 378 | 325,080 | 327,348 |
| VT | 2.5 | 515 | 518,399 | 521,386 |
| VA | 2 | 426 | 372,111 | 373,389 |
| WA | 1 | 192 | 1,059,456 | 1,061,952 |
| WV | 1 | 198 | 39,204 | 39,402 |
| WI | 20 | 3,860 | 4,597,067 | 4,647,440 |
| WY | 0.2 | 37 | 24,494 | 24,735 |
| US[5] | 153 | 30,139 | 35,455,154 | 35,652,656 |
| PR | 2 | 506 | 180,895 | 182,160 |

[1] May not add due to rounding.
[2] Value at average returns per 100 pounds of milk in combined marketings of milk and cream.
[3] Cash receipts from marketings of milk and cream plus value of milk used for home consumption.
[4] Includes value of milk fed to calves.
[5] Puerto Rico is not included in the U.S. total.

## Reliability of Production, Disposition, and Income Estimates

**Survey Procedures**:   These estimates are based on inventory and price estimates as published in NASS milk production and agricultural prices reports, as well as information obtained from federal market milk orders and other sources. Readers are referred to the Survey Procedures section in NASS' monthly **Milk Production** and monthly **Agricultural Prices** publications.

**Estimation Procedures**:   Estimation procedures for prices and milk production estimates are defined in the Estimation Procedures section of the reports referenced above.

**Revision Policy**:    Revisions to previous estimates are made to improve current estimates. Previous year estimates of milk production are subject to revision when the current year estimates are made.  Estimates are also reviewed after data from the Department of Agriculture five-year Census of Agriculture are available. No revisions are made after that date.

## Information Contacts

Listed below are the commodity specialists in the Livestock Branch of the National Agricultural Statistics Service to contact for additional information.

Dan Kerestes, Chief, Livestock Branch  ................................................................  (202) 720-3570

**Livestock Section**

Scott Hollis, Head, Livestock Section  .................................................................  (202) 690-2424
  Jim Collom - Dairy Products  ......................................................  (202) 690-3236
  Joe Gaynor - Dairy Products Prices  ..........................................  (202) 690-2168
  Jason Hardegree - Milk Production and Milk Cows  ................  (202) 720-3278
  Benita Hodge - Livestock Slaughter  .........................................  (515) 284-4340
  Scott Hollis - Sheep and Goats  ..................................................  (202) 690-2424
  Mike Miller - Cattle, Cattle on Feed  .........................................  (202) 720-3040
  Nicholas Streff - Hogs and Pigs  ...............................................  (202) 720-3106

# ACCESS TO REPORTS!!

For your convenience, there are several ways to obtain NASS reports, data products, and services:

### INTERNET ACCESS

All NASS reports are available free of charge on the worldwide Internet.  For access, connect to the Internet and go to the NASS Home Page at: **www.nass.usda.gov**.

### E-MAIL SUBSCRIPTION

All NASS reports are available by subscription free of charge direct to your e-mail address.  Starting with the NASS Home Page at **www.nass.usda.gov**, under the right navigation, *Receive reports by Email*, click on **National** or **State**. Follow the instructions on the screen.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### PRINTED REPORTS OR DATA PRODUCTS

**CALL OUR TOLL-FREE ORDER DESK:   800-999-6779 (U.S. and Canada)**
**Other areas, please call 703-605-6220          FAX:  703-605-6900**
**(Visa, MasterCard, check, or money order acceptable for payment.)**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### ASSISTANCE

For **assistance** with general agricultural statistics or further information about NASS or its products or services, contact the **Agricultural Statistics Hotline** at **800-727-9540**, 7:30 a.m. to 4:00 p.m. ET, or e-mail: **nass@nass.usda.gov**.

The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or a part of an individual's income is derived from any public assistance program.  (Not all prohibited bases apply to all programs.)  Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).

To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD).  USDA is an equal opportunity provider and employer.

Attachment No. 15 – B

NASS, *Milk Production* (Aug. 18, 2008)



# Milk Production

Released August 18, 2008, by the National Agricultural Statistics Service (NASS), Agricultural Statistics Board, U.S. Department of Agriculture.  For information on *Milk Production* call Mike Miller at 202-720-3278, office hours 7:30 a.m. to 4:00 p.m. ET.

### July Milk Production up 1.7 Percent

**Milk production** in the 23 major States during July totaled 14.8 billion pounds, up 1.7 percent from July 2007.  June revised production at 14.7 billion pounds, was up 3.2 percent from June 2007.  The June revision represented a decrease of 19 million pounds or -0.1 percent from last month's preliminary production estimate.

**Production per cow** in the 23 major States averaged 1,742 pounds for July, unchanged from July 2007.

**The number of milk cows** on farms in the 23 major States was 8.47 million head, 143,000 head more than July 2007, and 5,000 head more than June 2008.



Da 1-1  (8-08)

**Milk Cows and Production:  By Quarter, United States, 2007-2008 [1]**

| Quarter | Milk Cows [2] | | Milk Per Cow [3] | | Milk Production [3] | | |
|---|---|---|---|---|---|---|---|
| | 2007 | 2008 | 2007 | 2008 | 2007 | 2008 | Change From 2007 |
| | *1,000 Head* | *1,000 Head* | *Pounds* | *Pounds* | *Million Pounds* | *Million Pounds* | *Percent* |
| Jan-Mar | 9,138 | 9,249 | 5,040 | 5,140 | 46,058 | 47,541 | 3.2 |
| Apr-Jun | 9,138 | 9,274 | 5,189 | 5,250 | 47,419 | 48,684 | 2.7 |
| Jul-Sep | 9,159 | | 5,034 | | 46,110 | | |
| Oct-Dec | 9,198 | | 5,003 | | 46,015 | | |
| Annual | 9,158 | | 20,267 | | 185,602 | | |

[1]  May not add due to rounding.
[2]  Includes dry cows, excludes heifers not yet fresh.
[3]  Excludes milk sucked by calves.

**Milk Cows and Production:  By Month, 23 Selected States, 2007-2008 [1]**

| Month | Milk Cows [2] | | Milk Per Cow [3] | | Milk Production [3] | | |
|---|---|---|---|---|---|---|---|
| | 2007 | 2008 | 2007 | 2008 | 2007 | 2008 | Change from 2007 |
| | *1,000 Head* | *1,000 Head* | *Pounds* | *Pounds* | *Million Pounds* | *Million Pounds* | *Percent* |
| Jan | 8,284 | 8,413 | 1,726 | 1,746 | 14,302 | 14,688 | 2.7 |
| Feb | 8,286 | 8,427 | 1,584 | 1,654 | 13,125 | 13,942 | 6.2 |
| Mar | 8,295 | 8,436 | 1,783 | 1,794 | 14,787 | 15,134 | 2.3 |
| Apr | 8,292 | 8,448 | 1,745 | 1,757 | 14,470 | 14,839 | 2.6 |
| May | 8,298 | 8,459 | 1,791 | 1,818 | 14,860 | 15,375 | 3.5 |
| Jun | 8,302 | 8,460 | 1,712 | 1,735 | 14,216 | 14,678 | 3.2 |
| Jul | 8,322 | 8,465 | 1,742 | 1,742 | 14,500 | 14,750 | 1.7 |
| Aug | 8,330 | | 1,719 | | 14,323 | | |
| Sep | 8,341 | | 1,645 | | 13,718 | | |
| Oct | 8,355 | | 1,697 | | 14,176 | | |
| Nov | 8,369 | | 1,654 | | 13,843 | | |
| Dec | 8,389 | | 1,718 | | 14,414 | | |
| Annual | 8,322 | | 20,516 | | 170,734 | | |

[1]  2008 previous month revised.
[2]  Includes dry cows, excludes heifers not yet fresh.
[3]  Excludes milk sucked by calves.

**Estimated Milk Cows and Production:  By Month, United States, 2007-2008 [1]**

| Month | Milk Cows [2] | | Milk Per Cow [3] | | Milk Production [3] | | |
|---|---|---|---|---|---|---|---|
| | 2007 | 2008 | 2007 | 2008 | 2007 | 2008 | Change From 2007 |
| | *1,000 Head* | *1,000 Head* | *Pounds* | *Pounds* | *Million Pounds* | *Million Pounds* | *Percent* |
| Jan | 9,135 | 9,239 | 1,708 | 1,727 | 15,605 | 15,952 | 2.2 |
| Feb | 9,136 | 9,251 | 1,567 | 1,637 | 14,321 | 15,145 | 5.8 |
| Mar | 9,142 | 9,258 | 1,765 | 1,776 | 16,132 | 16,444 | 1.9 |
| Apr | 9,132 | 9,268 | 1,726 | 1,737 | 15,763 | 16,098 | 2.1 |
| May | 9,138 | 9,277 | 1,771 | 1,797 | 16,180 | 16,671 | 3.0 |
| Jun | 9,144 | 9,277 | 1,692 | 1,716 | 15,476 | 15,915 | 2.8 |
| Jul | 9,153 | 9,281 | 1,717 | 1,716 | 15,714 | 15,928 | 1.4 |
| Aug | 9,159 | | 1,695 | | 15,525 | | |
| Sep | 9,166 | | 1,622 | | 14,871 | | |
| Oct | 9,181 | | 1,674 | | 15,370 | | |
| Nov | 9,196 | | 1,633 | | 15,013 | | |
| Dec | 9,217 | | 1,696 | | 15,632 | | |
| Annual | 9,158 | | 20,267 | | 185,602 | | |

[1]  2008 revised.
[2]  Includes dry cows, excludes heifers not yet fresh.
[3]  Excludes milk sucked by calves.

**Milk Cows and Production:  By State, July 2007-2008**

| State | Milk Cows [1] | | Milk Per Cow [2] | | Milk Production [2] | | Change From 2007 |
|---|---|---|---|---|---|---|---|
| | 2007 | 2008 | 2007 | 2008 | 2007 | 2008 | |
| | *1,000 Head* | *1,000 Head* | *Pounds* | *Pounds* | *Million Pounds* | *Million Pounds* | *Percent* |
| AZ | 181 | 185 | 1,875 | 1,815 | 339 | 336 | -0.9 |
| CA | 1,816 | 1,846 | 1,900 | 1,850 | 3,450 | 3,415 | -1.0 |
| CO | 119 | 129 | 2,005 | 1,950 | 239 | 252 | 5.4 |
| FL | 127 | 122 | 1,380 | 1,370 | 175 | 167 | -4.6 |
| ID | 516 | 556 | 1,970 | 1,970 | 1,017 | 1,095 | 7.7 |
| IL | 103 | 102 | 1,550 | 1,520 | 160 | 155 | -3.1 |
| IN | 167 | 166 | 1,700 | 1,650 | 284 | 274 | -3.5 |
| IA | 215 | 215 | 1,700 | 1,670 | 366 | 359 | -1.9 |
| KS | 108 | 111 | 1,660 | 1,730 | 179 | 192 | 7.3 |
| KY | 89 | 90 | 1,150 | 1,060 | 102 | 95 | -6.9 |
| MI | 336 | 348 | 1,940 | 1,870 | 652 | 651 | -0.2 |
| MN | 463 | 463 | 1,575 | 1,590 | 729 | 736 | 1.0 |
| MO | 110 | 111 | 1,220 | 1,170 | 134 | 130 | -3.0 |
| NM | 335 | 338 | 1,850 | 2,000 | 620 | 676 | 9.0 |
| NY | 626 | 626 | 1,650 | 1,690 | 1,033 | 1,058 | 2.4 |
| OH | 276 | 282 | 1,530 | 1,540 | 422 | 434 | 2.8 |
| OR | 114 | 113 | 1,675 | 1,595 | 191 | 180 | -5.8 |
| PA | 550 | 546 | 1,610 | 1,630 | 886 | 890 | 0.5 |
| TX | 348 | 383 | 1,720 | 1,850 | 599 | 709 | 18.4 |
| VT | 139 | 140 | 1,555 | 1,585 | 216 | 222 | 2.8 |
| VA | 100 | 97 | 1,450 | 1,425 | 145 | 138 | -4.8 |
| WA | 236 | 244 | 2,000 | 2,005 | 472 | 489 | 3.6 |
| WI | 1,248 | 1,252 | 1,675 | 1,675 | 2,090 | 2,097 | 0.3 |
| | | | | | | | |
| 23-State Total | 8,322 | 8,465 | 1,742 | 1,742 | 14,500 | 14,750 | 1.7 |

[1]  Includes dry cows, excludes heifers not yet fresh.
[2]  Excludes milk sucked by calves.



# Monthly Milk per Cow
## 23  States

Milk Cows and Production: By State, June 2007-2008 [1]

| State | Milk Cows [2] | | Milk per Cow [3] | | Milk Production [3] | | Change From 2007 |
|---|---|---|---|---|---|---|---|
| | 2007 | 2008 | 2007 | 2008 | 2007 | 2008 | |
| | 1,000 Head | 1,000 Head | Pounds | Pounds | Million Pounds | Million Pounds | Percent |
| AZ | 182 | 186 | 1,965 | 1,950 | 358 | 363 | 1.4 |
| CA | 1,811 | 1,848 | 1,845 | 1,850 | 3,341 | 3,419 | 2.3 |
| CO | 118 | 128 | 1,960 | 1,940 | 231 | 248 | 7.4 |
| FL | 126 | 122 | 1,465 | 1,415 | 185 | 173 | -6.5 |
| ID | 508 | 551 | 1,910 | 1,900 | 970 | 1,047 | 7.9 |
| IL | 103 | 102 | 1,550 | 1,565 | 160 | 160 | |
| IN | 167 | 166 | 1,675 | 1,650 | 280 | 274 | -2.1 |
| IA | 214 | 216 | 1,675 | 1,660 | 358 | 359 | 0.3 |
| KS | 109 | 111 | 1,650 | 1,760 | 180 | 195 | 8.3 |
| KY | 90 | 91 | 1,170 | 1,070 | 105 | 97 | -7.6 |
| MI | 334 | 348 | 1,905 | 1,840 | 636 | 640 | 0.6 |
| MN | 460 | 463 | 1,565 | 1,585 | 720 | 734 | 1.9 |
| MO | 112 | 110 | 1,240 | 1,240 | 139 | 136 | -2.2 |
| NM | 335 | 340 | 1,815 | 1,970 | 608 | 670 | 10.2 |
| NY | 626 | 626 | 1,620 | 1,680 | 1,014 | 1,052 | 3.7 |
| OH | 276 | 282 | 1,550 | 1,550 | 428 | 437 | 2.1 |
| OR | 114 | 113 | 1,650 | 1,550 | 188 | 175 | -6.9 |
| PA | 549 | 546 | 1,590 | 1,630 | 873 | 890 | 1.9 |
| TX | 348 | 377 | 1,740 | 1,870 | 606 | 705 | 16.3 |
| VT | 139 | 140 | 1,510 | 1,565 | 210 | 219 | 4.3 |
| VA | 100 | 98 | 1,440 | 1,410 | 144 | 138 | -4.2 |
| WA | 234 | 244 | 1,975 | 1,970 | 462 | 481 | 4.1 |
| WI | 1,247 | 1,252 | 1,620 | 1,650 | 2,020 | 2,066 | 2.3 |
| 23-State Total | 8,302 | 8,460 | 1,712 | 1,735 | 14,216 | 14,678 | 3.2 |

[1] 2008 revised.
[2] Includes dry cows, excludes heifers not yet fresh.
[3] Excludes milk sucked by calves.

# Monthly Milk Cows
# 23 States



### Reliability Statement

**Survey Procedures**:  Primary data used to determine these estimates were obtained from a sample of producers. Individual States maintain a list of all known milk producers and information on the size of their herd.  States use all known sources of producers to ensure that their lists are as complete as possible. Generally, all large producers and a sample of small producers are included in the survey.  Questionnaires are mailed to producers near the end of the month to obtain data for the first day of the month.  Additional reports are obtained by telephone, as needed, to supplement the mail response.  Where feasible, States utilize state and federal administrative data, rather than conduct a monthly or quarterly survey, to estimate milk production.  This eliminates duplication of data gathering by different government agencies.  Indications of milk cow inventory are also obtained in the January and July Cattle Surveys.

**Estimation Procedures**:  State offices prepare these estimates by using a combination of survey indications, historic trends, and any available administrative data.  Individual State estimates are reviewed by the Agricultural Statistics Board for reasonableness.

**Revision Policy**:  Milk production, rate per cow, and number of cows are subject to revision the following month for monthly States or the following quarter for the quarterly States.  Normally, Federal Market Order sales are the main basis for revisions. However, data for all orders are not available in time for this revision.  Estimates are again subject to revisions in February each year based on additional administrative data.  In the event that additional changes are necessary, a third revision is possible in February the following year.  Estimates are again reviewed after data from the five-year Census of Agriculture are available. No revisions are made after that date.

**Reliability**:  Since all operations with dairy animals are not included in the sample, survey estimates are subject to sampling variability. Survey results are also subject to non-sampling errors such as omissions, duplications, and mistakes in reporting, recording, and processing the data. The effects of these errors cannot be measured directly. They are minimized through rigid quality controls in the data collection process and through a careful review of all reported data for consistency and reasonableness.

To assist users in evaluating the reliability of the estimates in this report, the "Root Mean Square Error" is shown for selected items on the next page. The "Root Mean Square Error" is a statistical measure based on past performance and is computed using the differences between first and final estimates.  The "Root Mean Square Error" for the 23 State milk cow inventory estimates over the past 24 months is 0.1 percent.  This means that chances are 2 out of 3 that the final July estimate will not be above or below the current estimate of 8.47 million head by more than 0.1 percent.  Chances are 9 out of 10 that the difference will not exceed 0.2 percent.

**Reliability of Monthly Milk Production Estimates** [1]

| Item | Root Mean Square Error | 90% Confidence Level | Difference Between First and Latest Estimates | | | Months | |
|---|---|---|---|---|---|---|---|
| | | | Average | Smallest | Largest | First Above Latest | First Below Latest |
| | *Percent* | *Percent* | *Million Pounds* | *Million Pounds* | *Million Pounds* | *Number* | *Number* |
| Milk Production | 0.2 | 0.3 | 45 | 19 | 0 | 74 | 10 | 13 |
| | *Percent* | *Percent* | *1,000 Head* | *1,000 Head* | *1,000 Head* | *1,000 Head* | *Number* | *Number* |
| All Milk Cows | 0.1 | 0.2 | 15 | 7 | 0 | 15 | 2 | 19 |

[1] Based on the 23 State total for the past 24 months.

## Information Contacts

Listed below are the commodity specialists in the Livestock Branch of the National Agricultural Statistics Service to contact for additional information.

Dan Kerestes, Chief, Livestock Branch ................................................................ (202) 720-3570

**Livestock Section**

Scott Hollis, Head, Livestock Section ................................................................ (202) 690-2424
    Jim Collom - Dairy Products ................................................................ (202) 690-3236
    Joe Gaynor - Dairy Products Prices ................................................................ (202) 690-2168
    Jason Hardegree - Cattle, Cattle on Feed ................................................................ (202) 720-3040
    Benita Hodge - Livestock Slaughter ................................................................ (515) 284-4340
    Everett Olbert - Sheep and Goats ................................................................ (202) 720-4751
    Mike Miller - Milk Production and Milk Cows ................................................................ (202) 720-3278
    Nick Streff - Hogs and Pigs ................................................................ (202) 720-3106

# ACCESS TO REPORTS!!

For your convenience, there are several ways to obtain NASS reports, data products, and services:

## INTERNET ACCESS

All NASS reports are available free of charge on the worldwide Internet.  For access, connect to the Internet and go to the NASS Home Page at: **www.nass.usda.gov**.

## E-MAIL SUBSCRIPTION

All NASS reports are available by subscription free of charge direct to your e-mail address.  Starting with the NASS Home Page at **www.nass.usda.gov**, under the right navigation, *Receive reports by Email*, click on **National** or **State**. Follow the instructions on the screen.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### PRINTED REPORTS OR DATA PRODUCTS

**CALL OUR TOLL-FREE ORDER DESK:   800-999-6779 (U.S. and Canada)**
**Other areas, please call 703-605-6220          FAX:  703-605-6900**
**(Visa, MasterCard, check, or money order acceptable for payment.)**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### ASSISTANCE

For **assistance** with general agricultural statistics or further information about NASS or its products or services, contact the **Agricultural Statistics Hotline** at **800-727-9540**, 7:30 a.m. to 4:00 p.m. ET, or e-mail: **nass@nass.usda.gov**.

The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or a part of an individual's income is derived from any public assistance program.  (Not all prohibited bases apply to all programs.)  Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).

To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD).  USDA is an equal opportunity provider and employer.

Attachment No. 16

NASS, Prices, Costs and Returns webpage, and Milk Production Costs
and Returns per Hundredweight Sold, 2005 – 2006, by region, with line
items for feed costs, and for fuel, lube and electricity



**USDA** United States Department of Agriculture
**National Agricultural Statistics Service**


NASS provides timely, accurate, and useful statistics in service to United States agriculture



| Home | About NASS | Newsroom | Publications | Data and Statistics | Census | Surveys | Help | Contact Us |

You are here:  Home / Education and Outreach / Understanding Statistics / Estimating Programs / Prices, Costs, and Returns

## Education and Outreach

### The Estimating Programs

#### Prices, Costs, and Returns

Each month, NASS estimates the prices farmers receive for certain agricultural commodities. The estimates reflect sales of all classes and grades of each commodity and are used to compute cash receipts and value of production. Those who administer Federal farm programs use the series to determine grain price deficiency payments and establish grain loan levels.

Prices paid for production inputs (fuel, electricity, seeds, pesticides, fertilizers, and so forth) are collected quarterly from merchants and dealers selling to farmers and ranchers. The data are used to determine the index of prices paid, an indicator of changes in production costs caused by fluctuations in prices.

Index, price, and expenditure data provide the core of information used to determine farm income, costs of production, and the general economic vigor of U.S. agriculture. The series plays a critical role in the decisions and actions of agricultural policy makers in the public and private sectors.

The Agricultural Resource Management Survey (ARMS) reflects the overall condition of the U.S. agricultural economy, and Congress and other government officials rely on its results when making policy decisions. This integrated, multiple frame survey is conducted each year to obtain detailed information about production expenses and practices, farm income, finances, costs of production, and other characteristics of farms and ranches throughout the Nation. NASS shifts the focus of the survey from one year to the next to collect extensive cost-of-production data for specific types of enterprises: the survey will concentrate on corn or wheat one year, and on beef or broilers the next.



**Search NASS**

[Go]

All NASS

○ Advanced Search
○ Search Tips

**Browse NASS by Subject**

▷ Crops and Plants
▷ Demographics
▷ Economics
▷ Environmental
▷ Livestock and Animals
▷ Charts and Maps
▷ Research and Science
▷ Education and Outreach

**Statistics by State**

Select a State

**Related Information**

○ Research Reports
○ Census Lesson Plans
○ Career Opportunities
○ NASS Kids
○ Current NASS Surveys
○ Understanding Agricultural Statistics
○ News and Announcements

**Media Help**

To view PDF files you must have Adobe Acrobat Reader installed on your computer.


Click here to respond online to NASS surveys

**Also see**

- Crops
- Livestock
- County Estimates
- Chemical Use
- Labor
- Farms and Land in Farms
- Price, Costs, and Returns
- Estimate Revisions

Last modified: 08/13/08

NASS Home | USDA.gov | FEDSTATS | Economics Statistics System (ESS) | Site Map | Translate | USA.gov | White House
FOIA | Accessibility Statement | Privacy Policy | Non-Discrimination Statement | Information Quality | Guidance Documents

http://www.nass.usda.gov/Education_and_Outreach/Understanding_Statistics/Estimating_...  8/25/2008

Milk production costs and returns per hundredweight sold, 2005-2006 1/

| Item | United States | | Heartland | | Northern Crescent | | Prairie Gateway | | Eastern Uplands | | Southern Seaboard | | Fruitful Rim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2005 | 2006 | 2005 | 2006 | 2005 | 2006 | 2005 | 2006 | 2005 | 2006 | 2005 | 2006 |
| | | | | | | | dollars per cwt sold | | | | | | | |
| **Gross value of production:** | | | | | | | | | | | | | | |
| Milk sold | 15.23 | 12.99 | 15.24 | 13.15 | 15.94 | 13.63 | 14.23 | 12.17 | 15.64 | 13.68 | 16.09 | 14.39 | 14.49 | 12.18 |
| Cattle | 1.30 | 1.18 | 1.55 | 1.43 | 1.25 | 1.14 | 1.90 | 1.60 | 1.89 | 1.71 | 1.07 | 0.94 | 1.17 | 1.05 |
| Other income 2/ | 0.50 | 0.53 | 0.50 | 0.52 | 0.51 | 0.54 | 0.44 | 0.47 | 0.54 | 0.57 | 0.54 | 0.57 | 0.50 | 0.53 |
| Total, gross value of production | 17.03 | 14.70 | 17.29 | 15.10 | 17.70 | 15.31 | 16.57 | 14.24 | 18.07 | 15.96 | 17.70 | 15.90 | 16.16 | 13.76 |
| **Operating costs:** | | | | | | | | | | | | | | |
| **Feed–** | | | | | | | | | | | | | | |
| Purchased feed | 5.03 | 5.32 | 3.85 | 4.01 | 3.85 | 4.31 | 6.17 | 6.24 | 4.72 | 4.88 | 5.68 | 5.91 | 6.49 | 6.70 |
| Homegrown harvested feed | 3.02 | 2.81 | 3.47 | 3.50 | 4.45 | 3.89 | 0.86 | 1.15 | 3.98 | 4.03 | 2.56 | 2.87 | 1.69 | 1.59 |
| Grazed feed | 0.09 | 0.09 | 0.10 | 0.09 | 0.10 | 0.09 | 0.06 | 0.06 | 0.29 | 0.29 | 0.18 | 0.18 | 0.05 | 0.05 |
| Total, feed costs | 8.14 | 8.22 | 7.42 | 7.60 | 8.40 | 8.29 | 7.09 | 7.45 | 8.99 | 9.20 | 8.42 | 8.96 | 8.23 | 8.34 |
| **Other–** | | | | | | | | | | | | | | |
| Veterinary and medicine | 0.78 | 0.82 | 1.01 | 1.06 | 0.92 | 0.97 | 0.54 | 0.56 | 0.90 | 0.95 | 0.73 | 0.76 | 0.60 | 0.63 |
| Bedding and litter | 0.22 | 0.22 | 0.30 | 0.31 | 0.34 | 0.36 | 0.07 | 0.07 | 0.15 | 0.16 | 0.14 | 0.14 | 0.09 | 0.09 |
| Marketing | 0.26 | 0.27 | 0.25 | 0.26 | 0.23 | 0.24 | 0.33 | 0.35 | 0.31 | 0.32 | 0.39 | 0.41 | 0.27 | 0.28 |
| Custom services | 0.41 | 0.43 | 0.42 | 0.46 | 0.43 | 0.46 | 0.41 | 0.42 | 0.42 | 0.44 | 0.64 | 0.68 | 0.37 | 0.39 |
| Fuel, lube, and electricity | 0.55 | 0.61 | 0.59 | 0.64 | 0.65 | 0.71 | 0.40 | 0.44 | 0.66 | 0.73 | 0.63 | 0.68 | 0.45 | 0.49 |
| Repairs | 0.56 | 0.59 | 0.67 | 0.70 | 0.68 | 0.71 | 0.31 | 0.33 | 0.79 | 0.83 | 0.56 | 0.59 | 0.43 | 0.45 |
| Other operating costs 3/ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest on operating capital | 0.18 | 0.27 | 0.18 | 0.26 | 0.20 | 0.28 | 0.15 | 0.23 | 0.21 | 0.30 | 0.19 | 0.29 | 0.18 | 0.25 |
| Total, operating cost | 11.10 | 11.43 | 10.84 | 11.29 | 11.85 | 12.02 | 9.30 | 9.85 | 12.43 | 12.93 | 11.70 | 12.51 | 10.62 | 10.92 |
| **Allocated overhead:** | | | | | | | | | | | | | | |
| Hired labor | 1.47 | 1.55 | 1.26 | 1.35 | 1.43 | 1.53 | 1.32 | 1.33 | 1.57 | 1.61 | 1.68 | 1.73 | 1.56 | 1.63 |
| Opportunity cost of unpaid labor | 2.30 | 2.29 | 3.44 | 3.32 | 3.42 | 3.36 | 0.47 | 0.41 | 5.11 | 5.06 | 2.18 | 2.11 | 0.84 | 0.87 |
| Capital recovery of machinery and equipment 4/ | 2.83 | 2.97 | 3.80 | 3.91 | 3.27 | 3.42 | 1.61 | 1.67 | 5.54 | 5.82 | 3.45 | 3.61 | 1.99 | 2.10 |
| Opportunity cost of land (rental rate) | 0.03 | 0.03 | 0.05 | 0.05 | 0.03 | 0.03 | 0.01 | 0.01 | 0.04 | 0.04 | 0.04 | 0.04 | 0.01 | 0.01 |
| Taxes and insurance | 0.21 | 0.22 | 0.20 | 0.21 | 0.28 | 0.29 | 0.11 | 0.12 | 0.11 | 0.11 | 0.20 | 0.21 | 0.15 | 0.16 |
| General farm overhead | 0.52 | 0.54 | 0.60 | 0.60 | 0.73 | 0.75 | 0.20 | 0.20 | 0.24 | 0.25 | 0.56 | 0.58 | 0.32 | 0.33 |
| Total, allocated overhead | 7.36 | 7.60 | 9.35 | 9.44 | 9.16 | 9.38 | 3.72 | 3.74 | 13.18 | 13.48 | 8.11 | 8.28 | 4.87 | 5.10 |
| **Total costs listed** | 18.46 | 19.03 | 20.19 | 20.73 | 21.01 | 21.40 | 13.02 | 13.59 | 25.61 | 26.41 | 19.81 | 20.79 | 15.49 | 16.02 |
| Value of production less total costs listed | -1.43 | -4.33 | -2.90 | -5.63 | -3.31 | -6.09 | 3.55 | 0.65 | -7.54 | -10.45 | -2.11 | -4.89 | 0.67 | -2.26 |
| Value of production less operating costs | 5.93 | 3.27 | 6.45 | 3.81 | 5.85 | 3.29 | 7.27 | 4.39 | 5.64 | 3.03 | 6.00 | 3.39 | 5.54 | 2.84 |
| **Supporting information:** | | | | | | | | | | | | | | |
| Milk cows (head per farm) | 155 | 159 | 100 | 105 | 101 | 104 | 912 | 994 | 92 | 94 | 219 | 227 | 461 | 479 |
| Output per cow (pounds) | 18,951 | 19,029 | 18,504 | 18,662 | 19,250 | 19,353 | 18,197 | 18,267 | 15,298 | 15,338 | 16,419 | 16,500 | 19,823 | 19,856 |
| Milking frequency more than twice per day (percent of farms) | 7.02 | 7.34 | 2.86 | 3.33 | 8.20 | 8.48 | 30.22 | 32.97 | 1.31 | 1.43 | 9.57 | 10.49 | 8.25 | 8.49 |
| Milk cows injected with bST (head per farm) | 24 | 25 | 21 | 23 | 20 | 21 | 130 | 144 | 8 | 9 | 26 | 28 | 49 | 51 |

1/ Developed from survey base year, 2005.
2/ Income from renting or leasing dairy stock to other operations; renting space to other dairy operations; co-op patronage dividends associated with the dairy; assessment rebates, refunds, and other dairy-related resources; and the fertilizer value of manure production.
3/ Costs for third party organic certification
4/ Machinery and equipment, and housing, manure handling, and feed storage structures, and dairy breeding herd.

Attachment No. 17

Declaration of Dr. Robert Cropp, University of Wisconsin, Madison

## <u>Declaration of Robert Cropp</u>

My name is Robert Cropp. Currently I am Professor Emeritus, Department of Agricultural and Applied Economics, University of Wisconsin, Madison, Wisconsin. I have spent 42 years at the University of Wisconsin System in teaching, research and extension education in dairy marketing, dairy policy and agricultural cooperatives. This Declaration is filed on behalf of myself. I am over the age of 18 and competent to testify. This Declaration is based upon my personal knowledge and belief or upon information provided to me under my direction and control by me and is provided in support of Intervener's Opposition to Plaintiffs' Motion for a Preliminary Injunction to prevent implementation of USDA's Interim Final Rule on Class III and IV milk product price formulas, published at 73 Fed. Reg. 44617 (July 31, 2008).

1.  USDA's Interim Final Rule on Class III and IV milk product price formulas, which Plaintiffs seek to enjoin, provides overdue regulatory relief for dairy manufacturing plants, farmers that supply milk to manufacturing plants, and farm cooperatives that own and operate such plants. Make allowances regulate the margin between regulated milk prices and commodity milk product sale prices that manufacturers may use to pay for manufacturing costs, retain for return on investment, and return to dairy farmers in the form of dividends and competitive premiums. The pre-existing rule did not cover plant manufacturing costs, threatening the continued viability of milk manufacturing plants and the important market outlet they serve for dairy farmers in the State of Wisconsin.

2.  The State of Wisconsin supports the Interim Final Rule in that it allows dairy commodity manufacturing plants to recover more of their costs in the regulated milk price-product price spread.

3.  Our dairy farms and milk manufacturing plants support our overall farm economy through the purchases of supplies, equipment, feeds, machinery, credit, and other goods and services, as well as jobs for thousands of our citizens. Our 13,700 dairy farms would be directly and adversely affected by any injunction because their cooperatives and other state cheese, butter and milk powder plants continue to experience unfavorable plant operating margins. The dairy sector, we estimate, generates more than $22 Billion for the economy of the State of Wisconsin. Thus, the State of Wisconsin has a huge stake in the outcome of dairy price regulation because of its enormous impact on our state economy.

4.  At the beginning of 2008, there were 206 milk manufacturing plants located in the State of Wisconsin. However, the State has been losing plants and plant capacity at the rate of more than one plant per year for 10 years. The Interim Final Rule would alleviate the losses suffered by our manufacturing plants making it more likely that existing plants will remain in business to support both our dairy farmers and the dairy farmers from other states whose milk is balanced at these plants. The loss of plants and plant capacity is important to the State of Wisconsin because without adequate plant capacity the state's dairy farmers experience a less dependable and weaker market for their milk marketed. During peak production periods existing plant capacity is already stretched. Since 2004, Wisconsin's milk production has increased almost two billion pounds or by nine percent. Milk production continues to increase in 2008 and this trend is expected to continue for the next several years. If the

Interim Final Rule is not allowed to be implemented, any needed investment in additional plant capacity will be discouraged. With fewer plants or insufficient plant capacity some Wisconsin farmers would face the burden of additional cost to transport milk a greater distance to find manufacturing plant that could possibly take their milk.

5.  If the Interim Final Rule is permitted to go forward, manufacturers of cheese, butter and milk powder products will return reduced losses to their dairy farmer members and patrons. Note though that the Interim Final Rule did not grant all of the relief sought and in fact leaves us in a position where we still suffer monthly losses from the operation of the classified pricing system. By reference to modest relief provided in the Interim Final Rule, an injunction would increase these losses by approximately $6 million monthly.

6.  If the Interim Final Rule is enjoined, 13,700 dairy farmers in our state will lose these additional revenues forever with no chance of recovery. Our manufacturing plants simply cannot continue to sustain these losses at this level.

In accordance with 28 U.S.C. & 1746, I declare under penalty of perjury that the forgoing is true and correct. Executed on this 26 day of August 2008.

_Robert Cropp_

_____

Robert A. Cropp
Professor Emeritus

Attachment No. 18

Declaration of Joseph W. Weis, Foremost Farms USA

## DECLARATION OF FOREMOST FARMS USA

My name is Joseph W. Weis, and I am the Vice President – Business Development and Industry Relations of Foremost Farms USA Cooperative ("Foremost Farms"). This Declaration is filed on behalf of Foremost Farms, an agricultural milk marketing cooperative located at E10889A Penny Lane, Baraboo, WI 53913. I am over the age of 18 and competent to testify. I am authorized to file this Declaration on behalf of Foremost Farms. This Declaration is based upon my personal knowledge and belief and is provided in support of Intervenors' Opposition to Plaintiffs' Motion for a Preliminary Injunction to prevent implementation of USDA's Interim Final Rule on Class III and IV milk product price formulas, published at 73 Fed .Reg. 44617 (July 31, 2008).

1.  Foremost Farms is an agricultural milk marketing cooperative incorporated in the State of Wisconsin.

2.  Foremost Farms' membership consists of approximately 2470 producers, averaging 80 dairy cows per dairy farm, who produce an aggregate of approximately 4.7 billion pounds of milk annually. Our members' milk is pooled on Federal Orders 5, 30, 32 and 33. Our membership is located in the following states: Wisconsin, Minnesota, Iowa, Illinois, Michigan, Indiana and Ohio.

3.  Foremost Farms operates ten cheese manufacturing plants in Wisconsin and produced 423 million lbs. of cheese from Class III milk in 2007. Six ingredient plants, located in Wisconsin, Minnesota and Iowa further process the whey solids from our cheese plants while also balancing the surplus butterfat and skim solids from our member milk supply by producing butter, condensed skim milk and, at times, nonfat dry milk powder. These are products made from Class IV milk. We also provide Class I and II milk to our two distributing plants located in Wisconsin, as well as to other distributing plants located in Federal Orders 5, 30, 32 and 33. Foremost Farms manufacturing facilities also regularly perform as balancing plants for other processors' surplus milk in the Midwest and occasionally the Mideast. Foremost Farms employs 1362 people, all of whom are dependent upon the continued profitability of our business.

4.  The net asset value of our member-owners' plants, property and equipment is $134 million.

5.  Our cooperative is farmer owned. The profits and losses of our manufacturing facilities are also our members' profits and losses. Reduced revenue from sale of milk to other manufacturing plants under the pre-existing rule, and costs incurred to haul milk to more distant facilities if these plants close or reduce production volume, are also lost revenue and increased costs for our members. Thus, an injunction against the Interim Final Rule in this proceeding will increase our members' losses on every pound of product we produce in our plants and every hundredweight of milk produced on member farms. Other dairy farmers without the investment in manufacturing facilities in our Federal milk order do not incur

these losses even though they benefit through the federal order pool and from the fact that our facilities are used to balance all farmers' milk supplies, and such other dairy farmers have enjoyed a revenue subsidy financed at the expense of our producer-members. We estimate based upon historical volumes and professional estimates of the impact of the Interim Final Rule that an injunction will cost our members $864,000 for each month that any injunction is in place.

6.    If the Interim Final Rule is permitted to go forward, cooperative manufacturers of cheese and nonfat dry milk products will return reduced losses to their dairy farmer member-owners. Note though that the Interim Final Rule did not grant us all of the relief we sought and in fact leaves us in a position where we may still suffer monthly losses from the federal milk order product price formulas.

7.    If the Interim Final Rule is enjoined, our 2470 dairy farmer member-owners will lose these additional revenues forever with no chance of recovery. Our 1362 employees will also be put at some risk since we simply cannot continue to sustain these losses.

8.    Unlike many of the plaintiffs dairy farmer members who are large dairy farm operations, we estimate that Foremost Farms' members include 2344 small businesses as USDA defines that term for dairy farmers (using the 500,000 pounds per month guideline). Their cooperative's monthly losses as a result of not having this loss relief in place have been $ $864,000 and if this Court were to enjoin this rule, these small businesses would be deprived of this much needed income to fund their cooperative's operations. Once lost, this income will not be recoverable. Should this Court grant an injunction and then defendants prevail in this litigation, we will not be able to receive these lost dollars for any month that any injunction was in place.

9.    I am familiar with dairy product manufacturing plants in the upper Midwest, and to my knowledge none of the plaintiffs own or operate any plants in Wisconsin, Minnesota or Iowa.

        In accordance with 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct. Executed on this 25th day of August 2008.


                                        _____
                                        Joseph W. Weis

Attachment No. 19

Declaration of Neil S. Gulden, Associated Milk Producers, Inc

# DECLARATION OF AMPI

My name is Neil S. Gulden, and I am the Director, Fluid Marketing of Associated Milk Producers Inc. (AMPI). This Declaration is filed on behalf of AMPI, an agricultural milk marketing cooperative located at 315 N Broadway, New Ulm, MN, 56073. I am over the age of 18 and competent to testify. I am authorized to file this Declaration on behalf of AMPI. This Declaration is based upon my personal knowledge and belief and is provided in support of Intervenors' Opposition to Plaintiff's Motion for a Preliminary Injunction to prevent implementation of USDA's Interim Final Rule on Class III and IV milk product price formulas, published at 73 Fed. Reg. 44617 (July, 31, 2008).

AMPI is an agricultural milk marketing cooperative incorporated in Kansas.

AMPI's membership consists of approximately 3,500 producers who produce an aggregate of approximately 5.7 billion pounds of milk annually. 97% of this milk is presently pooled on order(s) 1030 & 1032. Our membership is located in the following states: Minnesota, Wisconsin, North Dakota, South Dakota, Nebraska and Iowa.

AMPI operates 11 class III and IV manufacturing facilities in Minnesota, Wisconsin, South Dakota and Iowa. The plants produce a variety of milk products to customers' specifications including cheese, whey, butter and nonfat dry milk. These final products thus use milk classified by the Federal order system as Class III and Class IV. AMPI's plants can process 15 million pounds of milk per day, and regularly act as balancing plants for other processors in the region. The plants employ 1,055 individuals, all of whom depend on our profitability for their continued employment.

Milk produced by our dairy farmer members is also marketed to manufacturing plants owned by other entities, which provide essential manufacturing capacity in our region and serve as important outlets for farm milk. The number of these plants and plant capacity available to our members in the Midwest region has reduced significantly over the past seven years, since USDA first incorporated regulated plant margins (make allowances) in its minimum milk price formulas for all class III and IV milk.

AMPI is among the few remaining full service dairy co-ops in the country. With a workforce of approximately 1,700 full-time employees, it offers its members installation, emergency repair, preventative maintenance, and transportation services along with chemical, equipment and pharmaceutical supplies.

Our cooperative is farmer owned. The profits and losses of our manufacturing facility are also our members' profits and losses. AMPI also sells milk to other manufacturing plants in the Midwest, and costs incurred to haul milk to more distant facilities, if these plants close or reduce production volume, are also lost revenue and increased costs for our members. Thus, an injunction against the Interim Final Rule in this proceeding will increase our members' losses on every pound of product we produce in our plants and every hundredweight of milk produced on member farms. Dairy farmers without the investment in manufacturing facilities on our Federal milk order do not incur

these losses even though they benefit through the federal order pool and from the fact that our facilities are used to balance all farmers' milk supplies, and such other dairy farmers have enjoyed a revenue subsidy financed at the expense of our producer members. We estimate based upon historical volumes and professional estimates of the impact of the Interim Final Rule that an injunction will cost all of our members $1,250,000 for each month that any injunction is in place.

If the Interim Final rule is permitted to go forward, manufacturers of cheese and non fat dry milk products will return reduced losses to our dairy farmer members. Note though that the Interim Final Rule did not grant us all of the relief we sought and in fact leaves us in a position where we still suffer monthly losses from the operation of the classified pricing system. We estimate that these losses without an injunction will be $750,000 monthly. An injunction would increase these losses by the $1,250,000 monthly discussed in the preceding paragraph

If the Interim Final Rule is enjoined, AMPI members will lose these additional revenues forever with no chance of recovery. Our 1,055 plant employees will also be put at some risk since we simply cannot continue to sustain those losses.

Unlike many of the plaintiffs dairy farmer members who are large dairy farm operations, we estimate that AMPI's members include 3,340 small businesses as USDA defines that term for dairy farmers (using the 500,000 pounds per month guideline). Their total monthly losses as a result of not having this loss relief in place have been $750,000 and if this court were to enjoin this rule; these small businesses would be deprived of this much needed income to fund their operations. Once lost, this income will not be recoverable. Should this court grant an injunction and then defendants prevail in this litigation; we will not be able to receive these lost dollars for any month that any injunction was in place.

With approximately 87% of our total member milk production going to Class III and Class IV manufacturing plants, the total loss to our cooperative members would be $15 million annually. Similarly, the annual losses to our small members based on our estimates would be $9 million. These are huge numbers that affect our continued ability to provide manufacturing facilities and thus a market for our members and others discussed above.

In accordance with 28 U.S.C § 1746, I declare under penalty of perjury that the foregoing is true and correct. Executed on this 25th day of August 2008...

_Neil S. Gulden_

Neil S. Gulden

Attachment No. 20

Declaration of Clayton Galarneau, Michigan Milk Producers Association



**41310 Bridge Street, Novi, MI 48376**

Ph: 248-474-6672 Fax: 248-442-5695

## DECLARATION OF CLAYTON GALARNEAU

My name is Clayton Galarneau, and I am the Director of Manufactured Sales and
Operations of Michigan Milk Producers Association (MMPA). This Declaration is filed on
behalf of MMPA, an agricultural milk marketing cooperative located at 41310 Bridge
Street, Novi, Michigan. I am over the age of 18 and competent to testify. I am authorized
to file this Declaration on behalf of MMPA. This Declaration is based upon my personal
knowledge and belief and is provided in support of Intervenors' Opposition to Plaintiffs'
Motion for a Preliminary Injunction to prevent implementation of USDA's Interim Final
Rule on Class III and IV milk product price formulas, published at 73 Fed .Reg. 44617 (July
31, 2008).

1.    MMPA is an agricultural milk marketing cooperative incorporated in Michigan.

2.    MMPA's membership consists of approximately 2,300 producers, averaging 120
      dairy cows per dairy farm, who produce an aggregate of approximately 3.8 billion
      pounds of milk annually. Approximately, 98% of this milk is presently pooled on
      Order 33, regulating milk marketed in the Mideast Milk Marketing Area. Our
      membership is located in the following states: Michigan, Wisconsin, Indiana and
      Ohio.

3.    MMPA operates a two manufacturing facilities in Michigan. These plants operate
      24 hours a day, 7 days a week, and produce a variety of Grade A milk products to
      customers' specifications including, cream, condensed skim, butter and nonfat dry
      milk. These products generally used as ingredients for dairy products classified by
      the Federal order system as Class II, III, and IV. The plants process about 4 million
      pounds of milk per day, and regularly act as balancing plants for other processors in
      the region. The plants employ 129 individuals, all of whom depend on our
      profitability for their continued employment.

4.    Milk produced by our dairy farmer members is also marketed to manufacturing
      plants owned by other entities, which provide essential manufacturing capacity in
      our region and serve as important outlets for farm milk. The number of these plants
      and plant capacity available to our members in the Great Lakes region has reduced
      significantly over the past seven years, since USDA first incorporated regulated
      plant margins (make allowances) in its minimum milk price formulas for all Class III
      and IV milk.

5.    MMPA is among the few remaining full service dairy co-ops in our region. With a
      workforce of approximately 211 full-time employees, it offers its members a reliable
      home for their milk.

6.      Our cooperative is farmer owned. The profits and losses of our manufacturing facility are also our members' profits and losses. Reduced revenue from sale of milk to other manufacturing plants under the pre-existing rule, and costs incurred to haul milk to more distant facilities if these plants close or reduce production volume, are also lost revenue and increased costs for our members. Thus, an injunction against the Interim Final Rule in this proceeding will increase our members' losses on every pound of product we produce in our plants and every hundredweight of milk produced on member farms. Dairy farmers without the investment in manufacturing facilities on our Federal milk order do not incur these losses even though they benefit through the federal order pool and from the fact that our facilities are used to balance all farmers' milk supplies, and such other dairy farmers have enjoyed a revenue subsidy financed at the expense of our producer-members. We estimate based upon historical volumes and professional estimates of the impact of the Interim Final Rule that an injunction will cost all of our members an average of $195,000 for each month that any injunction is in place.

7.      If the Interim Final Rule is permitted to go forward, manufacturers of cheese and nonfat dry milk products will return reduced losses to our dairy farmer members. Note though that the Interim Final Rule did not grant us all of the relief we sought and in fact leaves us in a position where we still suffer monthly losses from make allowances that do not permit cost recovery in the operation of our Michigan plants. An injunction would increase these losses by the $195,000 monthly figure discussed in paragraph 6.

8.      If the Interim Final Rule is enjoined, 2,300 members will lose these additional revenues forever with no chance of recovery. Our 129 plant employees will also be put at some risk since we simply cannot continue to sustain these losses.

9.      Unlike many of the plaintiffs' dairy farmer members who are large dairy farm operations, we estimate that MMPA's members include over 1,300 small businesses as USDA defines that term for dairy farmers (using the 500,000 pounds milk production per month guideline). We estimate their total monthly losses as a result of not having this loss relief in place has averaged nearly a million dollars per year for the last two fiscal years and if this Court were to enjoin this rule, these small businesses would be deprived of this much needed income to fund their operations. Once lost, this income will not be recoverable. Should this Court grant an injunction and then defendants prevail in this litigation, we will not be able to receive these lost dollars for any month that any injunction was in place.

10.     With 120 dairy cows on average, our 1,500 farms average approximately 198,522 pounds per month, and thus the total loss to our cooperative should the Rule be enjoined would be approximately $2,340,000 annually. Similarly, the losses to our small members based upon our estimates are expected to reach an average total of $100,000 per month. These are huge numbers that affect our continued ability to provide the full range of services to our members and others discussed above.

        In accordance with 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct. Executed on this 22nd day of August, 2008.

                                        Clayton Galarneau

Attachment No. 21

Declaration of Robert D. Wellington, Agri-Mark, Inc.

## <u>DECLARATION OF AGRI-MARK, INC</u>

My name is Robert Dwight Wellington, and I am Senior Vice President in charge of Economics, Communications and Legislative Affairs for Agri-Mark, Inc. ("Agri-Mark"). This Declaration is filed on behalf of Agri-Mark, an agricultural milk marketing cooperative located at 100 Milk Street in Methuen, Massachusetts. I am over the age of 18 and competent to testify. I am authorized to file this Declaration on behalf of Agri-Mark. This Declaration is based upon my personal knowledge and belief and is provided in support of Interveners'' Opposition to Plaintiffs' Motion for a Preliminary Injunction to prevent implementation of USDA's Interim Final Rule on Class III and IV milk product price formulas, published at 73 Fed .Reg. 44617 (July 31, 2008).

1.     Agri-Mark is an agricultural milk marketing cooperative incorporated in Delaware.

2.     Agri-Mark's membership consists of approximately 1310 producers, averaging about 100 dairy cows per dairy farm, who produce an aggregate of approximately 2.5 billion pounds of milk annually. All of this milk is presently pooled on the Northeast Federal Milk Marketing Order (No.1). Our membership is located in the following states: Connecticut, Maine, Massachusetts, New Hampshire, New York, Rhode Island and Vermont.

3.     Agri-Mark operates four manufacturing facilities. Two cheese and dairy product plants are located in Vermont (Cabot and Middlebury), one is located in New York (Chateaugay) and one is in Massachusetts (West Springfield). We also operate a dairy product consumer packaging facility adjacent to our Cabot manufacturing plant. Each manufacturing plant operates up to 24 hours per day and up to seven days a week depending on available milk supplies produced by our members and all other dairy farmers in the Northeast days a week as well as the needs of our customers. Our plants primarily produce cheese, butter and dry milk products, including nonfat dry milk and whey powders. These final products primarily use milk classified by the Federal order system as Classes III and IV. Agri-Mark four plants can process more than five million pounds of milk per day, and regularly act as balancing facilities perishable milk produced by dairy farmers in the region. The plants employ more than 700 individuals, all of whom depend on our financial well being for their continued employment.

4.     Milk produced by our dairy farmer members is also marketed to manufacturing plants owned by other entities, which provide essential manufacturing capacity in our region and serve as important outlets for farm milk. The number of these plants and plant capacity available to our members in the Northeast region has reduced significantly over the past seven years, since USDA first incorporated regulated plant margins (make allowances) in its minimum milk price formulas for all Class III and IV milk.

5.    Agri-Mark is a full service dairy cooperative. It provides a guaranteed market for its member milk, transports the milk from each member farm to a destination plant and pays each farmer directly twice per month.  In addition, the cooperative allocated profits (or losses) back to the farmer member/owners of the cooperative.

6.    Our cooperative is farmer owned.  The profits and losses of our manufacturing facility are also our members' profits and losses.  Reduced revenue from sale of milk to other manufacturing plants under the pre-existing rule, and costs incurred to haul milk to more distant facilities if these plants close or reduce production volume, are also lost revenue and increased costs for our members. Thus, an injunction against the Interim Final Rule in this proceeding will increase our members' losses on every pound of product we produce in our plants and every hundredweight of milk produced on member farms.  Dairy farmers without the investment in manufacturing facilities on our Federal milk order do not incur these losses even though they benefit through the federal order pool and from the fact that our facilities are used to balance all farmers' milk supplies, and such other dairy farmers have enjoyed a revenue subsidy financed at the expense of our producer-members.  We estimate based upon historical volumes and professional estimates of the impact of the Interim Final Rule that an injunction will cost all of our members more than $400,000 for each month that any injunction is in place.

7.    If the Interim Final Rule is permitted to go forward, manufacturers of cheese, butter, whey products and nonfat dry milk will return reduced plant operation losses to our dairy farmer members.  Note though that the Interim Final Rule did not grant us all of the relief we sought and in fact leaves us in a position where we still suffer monthly plant losses from the operation of the classified pricing system.

8.    If the Interim Final Rule is enjoined, Agri-Mark members will lose these additional revenues forever with no chance of recovery.  Our more than 700 plant employees will also be put at some risk since we simply cannot continue to operate plants that sustain such losses.

9.    Unlike many of the plaintiff's dairy farmer members who are large dairy farm operations, we estimate that Agri-mark's members include more than 1200 small businesses as USDA defines that term for dairy farmers (using the 500,000 pounds per month guideline).  Their total monthly losses as a result of not having this loss relief in place have been more than $300,000 and if this Court were to enjoin this rule, these small businesses would be deprived of this much needed income to fund their operations.  Once lost, this income will not be recoverable. Should this Court grant an injunction and then defendants prevail in this litigation, we will not be able to receive these lost dollars for any month that any injunction was in place.

10.   With 100 dairy cows on average, our 1310 farms average approximately 160,000 pounds per month, and thus the total loss to our cooperative should the Rule be

enjoined would be more than $5 million annually based upon the difference in pre-Final Rule and Interim Final Rule make allowances. Similarly the losses to our more than 1200 small members based upon our estimates are in the $300,000 to $350,000 range monthly. These are huge numbers that affect our continued ability to provide the full range of services to our members and others discussed above. In addition, dairy farmers regulated under the Northeast Federal Order who are not members of Agri-Mark share in any regulated price enhancement but do not have to bear the losses. This provides an incentive to our members to leave the cooperative to avoid such plant operating losses. When a member leaves the cooperative, we not only lose the farm's milk needed to operate our plants and supply other customers, we loss the equity needed to finance our plants and other assets and to fund our many activities on behalf of dairy farmers.

In accordance with 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct. Executed on this 26th day of August 2008.

Attachment No. 22

Declaration of Dennis Schad, Land O'Lakes, Inc.

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

ARKANSAS DAIRY COOPERATIVE
ASSOCIATION, INC.., et al,                           Civil  No. 1:08-CV-01426

                              Plaintiffs,            JUDGE EMMET SULLIVAN

          - v -

UNITED STATES DEPARTMENT OF
AGRICULTURE,
                         Defendant,

          And

AGRI-MARK, Inc.,  et al.

               Intervenors-Defendants.


### DECLARATION OF

       My name is Dennis J Schad, and I am the Director of Regulatory Affairs.  This
Declaration is filed on behalf of Land O'Lakes, Inc, an agricultural milk marketing
cooperative located at Arden Hills, MN.  I am over the age of 18 and competent to testify.
I am authorized to file this Declaration on behalf of Land O'Lakes.  This Declaration is
based upon my personal knowledge and belief and is provided in support of Intervenors'
Opposition to Plaintiffs' Motion for a Preliminary Injunction.

1.     Land O'Lakes, Inc. is an agricultural milk marketing cooperative incorporated in
       1921.

2.     LOL's dairy membership consists of approximately 3,200 producers, with sizes ranging from fifty to several thousand cows per dairy farm, who produce an aggregate of approximately 13 billion pounds of milk annually. Over half of this milk is presently pooled on Orders 1, 5, 6, 30, 32 and 33.  Our dairy membership is located in fifteen states in the Upper Midwest and East and California.

3.     LOL operates three cheese-making facilities in Minnesota and Wisconsin.  The plants typically operate 6-7 days a week, 52 weeks per year and produce a variety of cheese and whey products.  These final products thus use milk classified by the Federal order system as Class III.  These three plants can process 5 million pounds of milk per day, and regularly act as balancing plants for other processors in the region. These plants employ 350 individuals, all of whom depend on our profitability for their continued employment.

LOL owns and operates a butter processing families in Kent, Ohio and another in Madison, Wisconsin.  Receiving cream, separated from federally regulated milk and classified as Class IV, each plant operates 6 days per week and 52 weeks per year.  The plants' combined 220 employees make over 150 million of product each year and rely on the plants' continued profitability for their employment.

LOL also owns and operates a butter and non-fat dry milk plant, located in Carlisle, PA.  This plant balances the seasonal and daily milk and sales variations in the Mideast, Southeast and Northeast.  The plant is open 24-hours a day and 365-days per year.  Carlisle produces butter and milk powders and use milk classified as Class IV under the Federal order system.  With a work force of 140, this plant can process 6 million pounds of milk per day. All of the plant's employees rely on Carlisle's profitability for their continued employment.

4.     Milk produced by our dairy farmer members is also marketed to manufacturing plants owned by other entities, which provide essential manufacturing capacity in our region and serve as important outlets for farm milk.  The number of these plants and plant capacity available to our members in the UMW and Eastern regions has been reduced significantly over the past seven years, since USDA first incorporated regulated plant margins (make allowances) in its minimum milk price formulas for all Class III and IV milk.

5.     Land O'Lakes is among the few remaining full service dairy co-ops in the country, with a workforce of approximately 7,000 employees.

6.     Plaintiffs' complaint attacks the Tentative Partial Final Decision that amended "make allowances used by USDA in fixing minimum Class III and Class IV prices payable to producers.  Make allowances regulate the margin between regulated milk prices and sales prices of commodity milk products.  Revenue from the make allowance is retained by the manufacturer and is used to pay for processing costs, generated a return on investment and provided returns to dairy farmers in the form of patronage dividends and competitive procurement

premiums.  The Interim Final Rule (December 29, 2006), based on 2005 manufacturing costs, fell far short of covering average plant manufacturing costs, and threatened the viability of dairy manufacturing plants, including those owned by our members in the Midwest and Northeast.

7.      I personally testified on behalf of Land O'Lakes, Inc. at the USDA hearing in support of proposals for a much needed increase in manufacturing make allowances used by USDA in its price formulas.  The Tentative Partial Final Decision granted a small increase in make allowances, far short of increased costs incurred by most milk manufacturing plants since USDA last considered the issue, but will serve to reduce the amount of losses.

8.      Our cooperative is farmer owned.  The profits and losses of our manufacturing facility are also our members' profits and losses.  Reduced revenue from sale of milk to other manufacturing plants under the pre-existing rule, and costs incurred to haul milk to more distant facilities if these plants close or reduce production volume, are also lost revenue and increased costs for our members. Thus, an injunction against the Final Rule in this proceeding will increase our members' losses on every pound of product we produce in our plants and every hundredweight of milk produced on member farms.  Dairy farmers without the investment in manufacturing facilities on our Federal milk order do not incur these losses even though they benefit through the federal order pool and from the fact that our facilities are used to balance all farmers' milk supplies, and such other dairy farmers have enjoyed a revenue subsidy financed at the expense of our producer-members.  We estimate based upon historical volumes and professional estimates of the impact of the Final Rule that an injunction will cost all of our members $350,000 for each month that any injunction is in place.

7.      If the Final Rule is enjoined, Land O'Lakes' 3,200 members will lose these additional revenues forever with no chance of recovery.  Our 390 plant employees will also be put at some risk since we simply cannot continue to sustain these losses.

In accordance with 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.  Executed on this 25 day of August 2008.

Attachment No. 23

Declaration of Gene Hugoson, Commissioner,
Minnesota Department of Agriculture

## DECLARATION OF GENE HUGOSON

My name is Gene Hugoson, and since 1995 I have served as the Commissioner of the Minnesota Department of Agriculture. I file this Declaration on behalf of Minnesota's dairy farmers and consumers. I am over the age of 18 and competent to testify. This Declaration is based upon my personal knowledge and belief or upon information provided to me under my direction and control by my employees in their and my official capacity and is provided in support of Intervenors' Opposition to Plaintiffs' Motion for a Preliminary Injunction.

1.  USDA's Tentative Final Decision and Final Rule on dairy product "manufacturing allowances" at issue in this case, 73 Fed. Reg. 44617 (July 31, 2008), which Plaintiffs seek to enjoin, provides overdue regulatory relief for dairy manufacturing plants, farmers that supply milk to manufacturing plants, and farm cooperatives that own and operate such plants. Make allowances regulate the margin between regulated milk prices and commodity milk product sale prices that manufacturers may use to pay for manufacturing costs, retain for return on investment, and return to dairy farmers in the form of dividends and competitive premiums. The pre-existing rule did not cover plant manufacturing costs, threatening the continued viability of milk manufacturing plants and the important market outlet they serve for dairy farmers in the State of Minnesota.

2.  The State of Minnesota supports the Final Rule in that it allows dairy commodity manufacturing plants to recover more of their costs in the regulated milk price – product price spread.

3.  Our dairy farms and milk manufacturing plants support our overall farm economy through the purchase of supplies, equipment, feeds, machinery, credit, and other goods and services, as well as jobs for thousands of our citizens. Our 4,838 dairy farms would be directly and adversely affected by any injunction because their cooperatives and other state cheese makers continue to experience unfavorable plant operating margins. The dairy sector, we estimate, supports nearly 70,000

jobs and generates more than $10 billion for Minnesota's economy. Given the importance of the dairy sector to our economy, our state has a huge stake in the outcome of dairy price regulation.

4.  There are approximately 100 milk manufacturing facilities located in Minnesota. However, the state has been losing plants and plant capacity at a rate of two plants per year for more than 12 years. The Final Rule would alleviate the losses suffered by our manufacturing facilities making it more likely that existing facilities will remain in business to support both our dairy farmers and the dairy farmers from other states whose milk is balanced at these facilities. The loss of plants and plant capacity is important to the State of Minnesota because without adequate plant capacity the state's dairy farmers experience a less dependable and weaker market for their milk.

5.  If the Final Rule is permitted to go forward, manufacturers of cheese and nonfat dry milk products will return reduced losses to their dairy farmer members and patrons. Note though that the Final Rule did not grant all of the relief sought and in fact leaves us in a position where we still suffer monthly losses from the operation of the classified pricing system. By reference to modest relief provided in the Final Rule, an injunction would increase these losses substantially.

6.  If the Final Rule is enjoined, 4,838 dairy farmers in Minnesota will lose these additional revenues forever with no chance of recovery. Our manufacturing plants simply cannot continue to sustain losses at this level.

In accordance with 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge. Executed on this the twenty-eighth day of August 2008.